UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Dana Hollister | Case Number: | 2:18-bk-12429-NB |
| | Operating Report Number: | 25 |
| Debtor(s). | For the Month Ending: | 3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. GENERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          1,170,369.87

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          1,169,667.70
ACCOUNT REPORTS

3. BEGINNING BALANCE:          702.17

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Partner Draw - Cliff's | 6,000.00 |
| Styling/Clothing Consulting | 7,000.00 |
| Antique Sales | 637.50 |
| Transfer From Cliff's, LLC | 1,328.00 |
| *Differential Owed for February Payroll | |
| Transfer From Cliff's, LLC | 2,312.00 |
| *Reimbursement for March Insurance and RX | |
| Transfer From Cliff's, LLC - Lamps | 1,975.00 |
| Transfer From Vintage Events - Payment Reversed | 1,000.00 |
| Transfer From 1923 Micheltorena DIP (xx1520) | 1,063.93 |
| *Reimbursement for February Transaction Errors | |

TOTAL RECEIPTS THIS PERIOD:          21,316.43

5. BALANCE:          22,018.60

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 15,200.00 |
| Disbursements (from page 2) | 4,572.16 |

TOTAL DISBURSEMENTS THIS PERIOD:***          19,772.16

7. ENDING BALANCE:          2,246.44

8. General DIP Account Number:          xxxxxx1563

| Depository Name & Location: | City National Bank - Bunker Hill Office |
|---|---|
| | 355 S. Grand Avenue Ste. 150 |
| | Los Angeles, CA 90071 |

TOTAL DISBURSEMENTS FROM GENERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/17/2020 | 239 | Dr. Crane | Medical Expense Paid from Wrong Acct - Reimb in April | | 560.00 | 560.00 |
| 3/2/2020 | EFT | Dropbox | Subscription | | 125.00 | 125.00 |
| 3/3/2020 | EFT | xxxxxx1571 | Transfer to Personal DIP | 5,000.00 | | 5,000.00 |
| 3/6/2020 | EFT | Vintage Events | Reimbursement for Business Travel | | 1,000.00 | 1,000.00 |
| 3/11/2020 | EFT | So CA Gas | Utilities: 1910 Micheltorena | | 146.25 | 146.25 |
| 3/12/2020 | EFT | xxxxxx1571 | Transfer to Personal DIP | 1,200.00 | | 1,200.00 |
| 3/12/2020 | EFT | Vintage Events | Reimbursement for Business Travel | | 1,000.00 | 1,000.00 |
| 3/12/2020 | EFT | xxxxxx1563 | Vintage Events Transaction Was Reversed 3/13/20 | 1,000.00 | | 1,000.00 |
| 3/16/2020 | EFT | xxxxxx1520 | Transfer to 1923 Micheltorena DIP | 5,000.00 | | 5,000.00 |
| 3/20/2020 | EFT | xxxxxx1571 | Transfer to Personal DIP | 3,000.00 | | 3,000.00 |
| 3/23/2020 | EFT | Time Warner Cable | Utilities: 1910 Micheltorena | | 203.91 | 203.91 |
| 3/30/2020 | EFT | Dropbox | Subscription | | 125.00 | 125.00 |
| 3/31/2020 | EFT | Debbie Tyrell | Bookkeeping | | 1,400.00 | 1,400.00 |
| 3/31/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 15,200.00 | 4,572.16 | $19,772.16 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL DIP ACCOUNT

## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 3/31/2020 | Balance on Statement: | $2,246.44 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

| |
|---|
| |

| | |
|---|---|
| ADJUSTED BANK BALANCE: | $2,246.44 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

▦ AN RBC COMPANY

Page 1       (0)

**Account #:**      1563

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                              0830K
DANA HOLLISTER
DIP CASE NO.2:18-BK-12429-NB
(GENERAL ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

## Checking Account

| Account Summary | | | Account Activity | | |
|---|---|---|---|---|---|
| Account number | | 1563 | Beginning balance (2/28/2020) | | $702.17 |
| Minimum balance | | $1,508.42 | | | |
| Average balance | | $3,689.00 | **Credits** Deposits (2) | + 2,612.50 | |
| Avg. collected balance | | $3,688.00 | Electronic cr (1) | + 7,000.00 | |
| | | | Other credits (5) | + 11,703.93 | |
| | | | **Total credits** | | + $21,316.43 |
| | | | **Debits** Checks paid (1) | - 560.00 | |
| | | | Electronic db (5) | - 2,000.16 | |
| | | | Other debits (7) | - 17,212.00 | |
| | | | **Total debits** | | - $19,772.16 |
| | | | **Ending balance (3/31/2020)** | | $2,246.44 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-10 | E-Deposit | 00000001 | 637.50 |
| 3-16 | E-Deposit | 00000001 | 1,975.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 3-16 | Preauthorized Credit GLENCOVE CAPITAL SENDER PPD DANA HOLLISTER | 7,000.00 |

## OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 3-2 | Account Transfer Cr. FR ACC | 5795 | | 2,312.00 |
| 3-2 | Account Transfer Cr. FR ACC | 5795 | | 6,000.00 |
| 3-4 | Account Transfer Cr. FR ACC | 5795 | | 1,328.00 |
| 3-13 | Account Transfer Cr. FR ACC | 2055 | | 1,000.00 |
| 3-30 | Account Transfer Cr. FR ACC | 1520 | | 1,063.93 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 3-17 | 560.00 | | | | | | | | | |



# CITY NATIONAL BANK
### AN RBC COMPANY

DANA HOLLISTER
March 31, 2020

Page 2
**Account #:**    1563

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER DROPBOX | 125.00 |
| 3-11 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147413912 | 146.25 |
| 3-23 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 203.91 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER DROPBOX | 125.00 |
| 3-31 | Tnet Wire Out-Dom | 1,400.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 3-3 | Account Transfer Dr. TO ACC | 1571 | 5,000.00 |
| 3-6 | Account Transfer Dr. TO ACC | 2055 | 1,000.00 |
| 3-12 | Account Transfer Dr. TO ACC | 1571 | 1,200.00 |
| 3-12 | Account Transfer Dr. TO ACC | 2055 | 2,000.00 |
| 3-16 | Account Transfer Dr. TO ACC | 1520 | 5,000.00 |
| 3-20 | Account Transfer Dr. TO ACC | 1571 | 3,000.00 |
| 3-31 | Service Charge TNET WIRE OUT-DOM | | 12.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | 702.17 | 3-6 | 4,217.17 | 3-13 | 2,508.42 | 3-23 | 2,719.51 |
| 3-2 | 8,889.17 | 3-10 | 4,854.67 | 3-16 | 6,483.42 | 3-30 | 3,658.44 |
| 3-3 | 3,889.17 | 3-11 | 4,708.42 | 3-17 | 5,923.42 | 3-31 | 2,246.44 |
| 3-4 | 5,217.17 | 3-12 | 1,508.42 | 3-20 | 2,923.42 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-------------|-----------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Dana Hollister<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:18-bk-12429-NB<br>Operating Report Number: 25<br>For the Month Ending: 3/31/2020 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PERSONAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS $\qquad$ 295,810.01

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS $\qquad$ 294,925.08

3. BEGINNING BALANCE: $\qquad$ 884.93

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Transfers From General DIP (xxxxxx1563) | 9,200.00 |
| Transfers From 1923 Micheltorena DIP (1520) | 31.20 |
| *Reimbursements for February Transactions from Wrong Account | |
| Purchase Returns - Real Real Clothing | 612.19 |

TOTAL RECEIPTS THIS PERIOD: $\boxed{9,843.39}$

5. BALANCE: $\boxed{10,728.32}$

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 1,947.05 |
| Disbursements (from page 2) | 9,198.56 |

TOTAL DISBURSEMENTS THIS PERIOD:*** $\boxed{11,145.61}$

7. ENDING BALANCE: $\boxed{(417.29)}$

8. Personal DIP Account Number:

| | |
|---|---|
| | xxxxxx1571 |
| | City National Bank - Bunker Hill Office |
| Depository Name & Location: | 355 S. Grand Avenue Ste. 150 |
| | Los Angeles, CA 90071 |

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PERSONAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/5/2020 | 229 | Quest Diagnostics | Medical Expense | | 76.35 | 76.35 |
| 3/5/2020 | 230 | Sabena Toor, MD | Medical Expense | | 81.02 | 81.02 |
| 3/5/2020 | 231 | Cedars Sinai | Medical Expense | | 264.23 | 264.23 |
| 3/9/2020 | 232 | Fast Track | Tolls | | 8.35 | 8.35 |
| 3/11/2020 | 233 | Quest Diagnostics | Medical Expense | | 26.11 | 26.11 |
| 3/31/2020 | 234 | Sabena Toor, MD | Medical Expense | | 3,485.39 | 3,485.39 |
| | | | | | | |
| 3/2/2020 | EFT | Apple.com | Subscription | | 6.99 | 6.99 |
| 3/2/2020 | EFT | Apple.com | Subscription | | 9.99 | 9.99 |
| 3/2/2020 | EFT | Apple.com | Subscription | | 14.98 | 14.98 |
| 3/2/2020 | EFT | Skinny Tabs | Vitamins/Supplements | | 119.94 | 119.94 |
| 3/3/2020 | EFT | Netflix | Entertainment | | 15.99 | 15.99 |
| 3/4/2020 | EFT | xxxxxx1571 | Cliff's Reimb General DIP 3/2/20 | 1,562.00 | | 1,562.00 |
| 3/4/2020 | EFT | TD Auto Finance | Car Payment | | 1,857.63 | 1,857.63 |
| 3/5/2020 | EFT | Safeco Insurance | Insurance Expense | | 173.23 | 173.23 |
| 3/5/2020 | EFT | Laura Desjardins | Personal Care | | 200.00 | 200.00 |
| 3/5/2020 | EFT | Protective Life | Insurance Expense | | 1,064.36 | 1,064.36 |
| 3/10/2020 | EFT | Apple.com | Subscription | | 1.99 | 1.99 |
| 3/13/2020 | EFT | Thrive Market | Groceries | | 127.93 | 127.93 |
| 3/13/2020 | EFT | Thrive Market | Groceries | | 130.70 | 130.70 |
| 3/13/2020 | EFT | Thrive Market | Groceries | | 615.39 | 615.39 |
| 3/16/2020 | EFT | Apple.com | Subscription | | 7.99 | 7.99 |
| 3/17/2020 | EFT | Apple.com | Subscription | | 1.99 | 1.99 |
| 3/18/2020 | EFT | DB Method | Personal Care | | 70.08 | 70.08 |
| 3/20/2020 | EFT | Albert Cuellar | Charitable Donation | | 300.00 | 300.00 |
| 3/20/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| 3/24/2020 | EFT | Apple.com | Subscription | | 1.99 | 1.99 |
| 3/27/2020 | EFT | DB Method | Personal Care | | 270.75 | 270.75 |
| 3/30/2020 | EFT | Q Grips | Household Supplies | | 15.02 | 15.02 |
| 3/30/2020 | EFT | Apple.com | Subscription | | 15.98 | 15.98 |
| 3/30/2020 | EFT | Q Grips | Household Supplies | | 16.03 | 16.03 |
| 3/30/2020 | EFT | Amazon.com | Household Supplies | | 42.65 | 42.65 |
| 3/30/2020 | EFT | Q Grips | Household Supplies | | 47.80 | 47.80 |
| 3/30/2020 | EFT | Amazon Marketplace | Household Supplies | | 113.72 | 113.72 |
| 3/30/2020 | EFT | xxxxxx1520 | Transfer to 1923 Micheltorena DIP - Reimb for February Transactions from Wrong Acct. | 385.05 | | 385.05 |
| 3/31/2020 | EFT | Apple.com | Subscription | | 1.99 | 1.99 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 1,947.05 | 9,198.56 | $11,145.61 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PERSONAL DIP ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | ($417.29) |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|

| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments:

Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | -$417.29 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1      (0)

**Account #:**      1571

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                                      0830K
DANA  HOLLISTER
DIP CASE NO.2:18-BK-12429-NB
(PERSONAL)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 1571 | Beginning balance (2/28/2020) | | | $884.93 |
| Minimum balance | $-417.29 | | | | |
| Average balance | $2,098.34 | Credits  Deposits      (0) | | + 0.00 | |
| Avg. collected balance | $2,098.00 | Electronic cr (2) | | + 612.19 | |
| | | Other credits (4) | | + 9,231.20 | |
| | | Total credits | | | + $9,843.39 |
| | | Debits  Checks paid (6) | | - 3,941.45 | |
| | | Electronic db (27) | | - 6,807.11 | |
| | | Other debits (2) | | - 397.05 | |
| | | Total debits | | | - $11,145.61 |
| | | Ending balance (3/31/2020) | | | - $417.29 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 3-10 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 256.32 |
| 3-12 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 355.87 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-3 | Account Transfer Cr. FR ACC | 1563 | 5,000.00 |
| 3-12 | Account Transfer Cr. FR ACC | 1563 | 1,200.00 |
| 3-20 | Account Transfer Cr. FR ACC | 1563 | 3,000.00 |
| 3-30 | Account Transfer Cr. FR ACC | 1520 | 31.20 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 3-10 | 76.35 | 231 | 3-5 | 264.23 | 233 | 3-11 | 26.11 | | | |
| 230 | 3-5 | 81.02 | 232 | 3-9 | 8.35 | 234 | 3-31 | 3,485.39 | | | |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 6.99 |
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 9.99 |
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 14.98 |
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER SKINNYTABS | 119.94 |
| 3-3 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER NETFLIX.COM | 15.99 |
| 3-4 | Preauthorized Debit ANTHEM BLUE INDIVIDUAL WEB DANA * HOLLISTE 4549004 | 1,562.00 |
| 3-4 | Preauthorized Debit TD AUTO FINANCE WEB PAY WEB DANA HOLLISTER | 1,857.63 |

# CITY NATIONAL BANK

AN RBC COMPANY

DANA HOLLISTER
March 31, 2020

Page 2
**Account #:** 1571

## ELECTRONIC DEBITS (Continued)

| Date | Description | Debits |
|------|-------------|--------|
| 3-5 | Preauthorized Debit SAFECO INS. CO. WEB PAYMNT WEB DANA HOLLISTER | 173.23 |
| 3-5 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER LAURADESJAR | 200.00 |
| 3-5 | Preauthorized Debit PROTECTIVE LIFE E-PAYMENTS WEB DANA HOLLISTER P00DX0006423 | 1,064.36 |
| 3-10 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 1.99 |
| 3-13 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER THRIVEMARKE GOO | 127.93 |
| 3-13 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER THRIVEMARKE GOO | 130.70 |
| 3-13 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER THRIVEMARKE GOO | 615.39 |
| 3-16 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 7.99 |
| 3-17 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 1.99 |
| 3-18 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER ONEHOMEBRAN | 70.08 |
| 3-20 | Tnet Wire Out-Dom | 300.00 |
| 3-24 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 1.99 |
| 3-27 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER DB METHOD | 270.75 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER Q GRIPS | 15.02 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 15.98 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER Q GRIPS | 16.03 |
| 3-30 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 42.65 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER Q GRIPS | 47.80 |
| 3-30 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 113.72 |
| 3-31 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 1.99 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 3-20 | Service Charge TNET WIRE OUT-DOM | | 12.00 |
| 3-30 | Account Transfer Dr. TO ACC | 1520 | 385.05 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | 884.93 | 3-9 | 506.22 | 3-16 | 1,331.95 | 3-27 | 3,675.14 |
| 3-2 | 733.03 | 3-10 | 684.20 | 3-17 | 1,329.96 | 3-30 | 3,070.09 |
| 3-3 | 5,717.04 | 3-11 | 658.09 | 3-18 | 1,259.88 | 3-31 | -417.29 |
| 3-4 | 2,297.41 | 3-12 | 2,213.96 | 3-20 | 3,947.88 | | |
| 3-5 | 514.57 | 3-13 | 1,339.94 | 3-24 | 3,945.89 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $37.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Dana Hollister | Case Number: | 2:18-bk-12429-NB |
| | Operating Report Number: | 25 |
| Debtor(s). | For the Month Ending: | 3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. MORTGAGE RESERVE CASH COLLATERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 50,000.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 0.00

3. BEGINNING BALANCE: — 50,000.00

4. RECEIPTS DURING CURRENT PERIOD:
   Transfer From 1923 Micheltorena DIP (xxx1520) — 0.00
   Other — 0.00

   TOTAL RECEIPTS THIS PERIOD: — 0.00

5. BALANCE: — 50,000.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2) — 5,000.00
   Disbursements (from page 2) — 0.00

   TOTAL DISBURSEMENTS THIS PERIOD:*** — 5,000.00

7. ENDING BALANCE: — 45,000.00

8. Mortgage Reserve Cash Collateral DIP Acct #: xxxxxx5852

   Depository Name & Location:
   City National Bank - Bunker Hill Office
   355 S. Grand Avenue Ste. 150
   Los Angeles, CA 90071

---

\* All receipts must be deposited into the general account.

\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 1910 MORTGAGE RESERVE CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/5/2020 | EFT | xxxxxx1520 | Transfer to 1923 Micheltorena DIP | 5,000.00 | | 5,000.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 5,000.00 | 0.00 | $5,000.00 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## MORTGAGE RESERVE CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 3/31/2020 | Balance on Statement: | $45,000.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL DEPOSITS IN TRANSIT**        0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL OUTSTANDING CHECKS:**        0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**        $45,000.00

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1          (0)

**Account #:**      5852

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                                      0830K
DANA  HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(MORTGAGES ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 5852 | Beginning balance (2/28/2020) | | $50,000.00 |
| Minimum balance | $45,000.00 | | | |
| Average balance | $45,781.25 | Credits | + $0.00 | |
| Avg. collected balance | $45,781.00 | | | |
| | | Debits   Checks paid  (0) | - 0.00 | |
| | | Electronic db  (0) | - 0.00 | |
| | | Other debits  (1) | - 5,000.00 | |
| | | **Total debits** | | - $5,000.00 |
| | | **Ending balance  (3/31/2020)** | | $45,000.00 |

### OTHER DEBITS

| Date | Description | | Reference | Debits |
|---|---|---|---|---|
| 3-5 | Account Transfer Dr. TO ACC | 1520 | | 5,000.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 2-28 | 50,000.00 | 3-5 | 45,000.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Dana Hollister | Case Number: | 2:18-bk-12429-NB |
| | Operating Report Number: | 25 |
| Debtor(s). | For the Month Ending: | 3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. 1910 MICHELTORENA STREET CASH COLLATERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............ 179,380.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ............ 177,952.28
ACCOUNT REPORTS

3. BEGINNING BALANCE: .......... 1,427.72

4. RECEIPTS DURING CURRENT PERIOD:
Transfers From General DIP (xxx1563) .......... 0.00
Other .......... 0.00

   TOTAL RECEIPTS THIS PERIOD: .......... 0.00

5. BALANCE: .......... 1,427.72

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2) .......... 1,400.00
Disbursements (from page 2) .......... 0.00

   TOTAL DISBURSEMENTS THIS PERIOD:*** .......... 1,400.00

7. ENDING BALANCE: .......... 27.72

8. 1910 Micheltorena St. CC DIP Account Number: xxxxxx1539

| | City National Bank - Bunker Hill Office |
|---|---|
| Depository Name & Location: | 355 S. Grand Avenue Ste. 150 |
| | Los Angeles, CA  90071 |

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 1910 MICHELTORENA CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/5/2020 | EFT | xxxxxx1520 | Transfer to 1923 Micheltorena DIP | 1,000.00 | | 1,000.00 |
| 3/20/2020 | EFT | xxxxxx1520 | Transfer to 1923 Micheltorena DIP | 400.00 | | 400.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,400.00 | 0.00 | $1,400.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

1910 MICHELTORENA STREET CASH COLLATERAL DIP ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | $27.72 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |
|---|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| TOTAL OUTSTANDING CHECKS: | | | 0.00 |
|---|---|---|---|

Bank statement Adjustments: _____

Explanation of Adjustments-

|  |
|---|
|  |

| ADJUSTED BANK BALANCE: | | | $27.72 |
|---|---|---|---|

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

AN RBC COMPANY

Page 1     (0)

**Account #:**    1539

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                  0830K
DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(GENERAL CASH C-1910)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 1539 | Beginning balance (2/28/2020) | | $1,427.72 |
| Minimum balance | $27.72 | | | |
| Average balance | $433.97 | Credits | + $0.00 | |
| Avg. collected balance | $433.00 | | | |
| | | Debits   Checks paid (0) | - 0.00 | |
| | | Electronic db (0) | - 0.00 | |
| | | Other debits (2) | - 1,400.00 | |
| | | **Total debits** | | - $1,400.00 |
| | | Ending balance (3/31/2020) | | $27.72 |

### OTHER DEBITS

| Date | Description | | Reference | Debits |
|---|---|---|---|---|
| 3-5 | Account Transfer Dr. TO ACC | 1520 | | 1,000.00 |
| 3-20 | Account Transfer Dr. TO ACC | 1520 | | 400.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 2-28 | 1,427.72 | 3-5 | 427.72 | 3-20 | 27.72 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Dana Hollister | Case Number: 2:18-bk-12429-NB |
| | Operating Report Number: 25 |
| Debtor(s). | For the Month Ending: 3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. 1923 MICHELTORENA SECURITY DEPOSIT CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS            449,385.51

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL              428,564.92
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                             20,820.59

4.  RECEIPTS DURING CURRENT PERIOD:
Film/Photo Shoot Deposits                                    0.00
Event Security Deposits                                      0.00

    TOTAL RECEIPTS THIS PERIOD:                                   0.00

5.  BALANCE:                                                      20,820.59

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)            5,075.00
Disbursements (from page 2)                                 0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                           5,075.00

7.  ENDING BALANCE:                                               15,745.59

8.  1923 Micheltorena Security Deposit CC DIP Acct #: xxxxxx2020

| Depository Name & Location: | City National Bank - Bunker Hill Office |
|---|---|
| | 355 S. Grand Avenue Ste. 150 |
| | Los Angeles, CA  90071 |

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
*** This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 1923 MICHELTORENA SECURITY DEPOSIT DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/10/2020 | 275 | Freenjoy | Event Security Deposit Refund | 200.00 | | |
| 3/10/2020 | 276 | Low Rise | Event Security Deposit Refund | 262.50 | | 262.50 |
| 3/10/2020 | 277 | Gomcar Security | Security Included in Event Security Deposit | 300.00 | | 300.00 |
| 3/10/2020 | 278 | Gomcar Security | Security Included in Event Security Deposit | 1,025.00 | | 1,025.00 |
| 3/10/2020 | 279 | Gomcar Security | Security Included in Event Security Deposit | 450.00 | | 450.00 |
| 3/10/2020 | 280 | Gomcar Security | Security Included in Event Security Deposit | 637.50 | | 637.50 |
| 9/11/1903 | 281 | Gomcar Security | Security Included in Event Security Deposit | 1,350.00 | | 1,350.00 |
| 3/30/2020 | 282 | Gomcar Security | Security Included in Event Security Deposit | 0.00 | | 0.00 |
| 3/30/2020 | 283 | Gomcar Security | Security Included in Event Security Deposit | 850.00 | | 850.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 5,075.00 | 0.00 | $4,875.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

1923 MICHELTORENA SECURITY DEPOSIT  C AND COLLATERAL  DIP ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | $15,745.59 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                                    | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                    | $15,745.59 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

AN RBC COMPANY

Page 1    (8)

**Account #:**    2020

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                                    0830K

DANA  HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(SECURITY DEPOSIT)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 2020 | Beginning balance (2/28/2020) | | $20,820.59 |
| Minimum balance | $15,745.59 | | | |
| Average balance | $18,158.09 | Credits | + $0.00 | |
| Avg. collected balance | $18,001.00 | | | |
| | | Debits   Checks paid  (8) | - 5,075.00 | |
| | | Electronic db (0) | - 0.00 | |
| | | Other debits (0) | - 0.00 | |
| | | **Total debits** | | - $5,075.00 |
| | | **Ending balance (3/31/2020)** | | $15,745.59 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 3-10 | 200.00 | 278 | 3-10 | 1,025.00 | 281 | 3-17 | 1,350.00 | | | |
| 276 | 3-10 | 262.50 | 279 | 3-10 | 450.00 | 283 * | 3-30 | 850.00 | | | |
| 277 | 3-10 | 300.00 | 280 | 3-10 | 637.50 | * Skip in check sequence | | | | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 2-28 | 20,820.59 | 3-10 | 17,945.59 | 3-17 | 16,595.59 | 3-30 | 15,745.59 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Dana Hollister | Case Number:   2:18-bk-12429-NB |
| | Operating Report Number:  25 |
| Debtor(s). | For the Month Ending:   3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. 1923 MICHELTORENA STREET CASH COLLATERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      2,605,968.79

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      2,588,373.87
ACCOUNT REPORTS

3. BEGINNING BALANCE:      17,594.92

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Events | 22,215.00 |
| Film/Photo Shoots | 7,072.85 |
| Accomodations | 7,887.11 |
| Amazon Refunds | 12.05 |
| Transfer to General DIP (xxxxxx1563) | 5,000.00 |
| Transfers From 1910 Micheltorena DIP (xxx1539) | 1,400.00 |
| Transfer from Mortgage Reserve DIP (xxxxxx5852) | 5,000.00 |
| *Transfer From Personal DIP (xxxxxx1571) | 385.05 |
| *Reimbursement for February Transaction Errors | |

TOTAL RECEIPTS THIS PERIOD:      48,972.06

5. BALANCE:      66,566.98

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 21,200.03 |
| Disbursements (from page 2) | 34,564.83 |

TOTAL DISBURSEMENTS THIS PERIOD:***      55,764.86

7. ENDING BALANCE:      10,802.12

8. 1923 Micheltorena St. CC DIP Account Number:    xxxxxx1520

| Depository Name & Location: | City National Bank - Bunker Hill Office |
|---|---|
| | 355 S. Grand Avenue Ste. 150 |
| | Los Angeles, CA 90071 |

---

\* All receipts must be deposited into the general account.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 3/2/2020 | 939 | Five Star Appliance | R&M: Washing Machine | | 190.00 | 190.00 |
| 3/2/2020 | 940 | Razallo Glass | Repair & Maintenance: Glass | | 220.00 | 220.00 |
| 3/2/2020 | 941 | Razallo Glass | Repair & Maintenance: Glass | | 1,058.86 | 1,058.86 |
| 3/5/2020 | 942 | Cash | Event Supplies | | 1,200.00 | 1,200.00 |
| 3/5/2020 | 943 | Cash | COVID 19 Supplies | | 4,000.00 | 4,000.00 |
| 3/5/2020 | 944 | German Palacios | Repair & Maintenance: Gardening | | 1,450.00 | 1,450.00 |
| 3/5/2020 | 945 | Robertson Planning | Planning & Land Use Consultant | | 1,327.50 | 1,327.50 |
| 3/5/2020 | 946 | Void | Void | | 0.00 | 0.00 |
| 3/5/2020 | 947 | Tavia Dowdell | Guest Services | | 320.00 | 320.00 |
| 3/11/2020 | 948 | Five Star Appliance | Repair & Maintenance: Dryer | | 374.96 | 374.96 |
| 3/11/2020 | 949 | Bay Alarm | Utilities: Alarm | | 280.00 | 280.00 |
| 3/11/2020 | 950 | Staats & Staats | Water Service | | 206.50 | 206.50 |
| 3/17/2020 | 951 | Walker Young | Site Rep Fee | | 1,500.00 | 1,500.00 |
| 3/20/2020 | 952 | Carmen Rivas | Repair & Maint: Event Cleaning | | 160.00 | 160.00 |
| 3/20/2020 | 953 | Void | Void | | 0.00 | 0.00 |
| 3/20/2020 | 954 | Void | Void | | 0.00 | 0.00 |
| 3/20/2020 | 955 | Staats & Staats | Water Service | | 719.80 | 719.80 |
| 3/20/2020 | 956 | Tavia Dowdell | Guest Services | | 160.00 | 160.00 |
| 3/20/2020 | 957 | McGuire Electric | Repair & Maintenance: Electric | | 658.50 | 658.50 |
| 3/25/2020 | 958 | Kim Ferguson | Site Rep Fee | | 900.00 | 900.00 |
| | | | | | | |
| 3/2/2020 | EFT | Joey Jalleo | Marketing | | 4,428.26 | 4,428.26 |
| 3/2/2020 | EFT | My Heritage | Personal Expense Paid From Wrong Acct - Reimbursed in April | | 9.99 | 9.99 |
| 3/2/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 74.75 | 74.75 |
| 3/2/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 74.99 | 74.99 |
| 3/2/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 74.99 | 74.99 |
| 3/2/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 486.66 | 486.66 |
| 3/2/2020 | EFT | xxxxxx1555 | Transfer to Payroll DIP | 7,300.00 | | 7,300.00 |
| 3/2/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| 3/3/2020 | EFT | LA City Business Tax | Business Tax | | 273.03 | 273.03 |
| 3/3/2020 | EFT | Living Water Pool | Repair & Maintenance: Pool | | 450.00 | 450.00 |
| 3/5/2020 | EFT | Cypress Premium | Insurance Expense | | 3,395.26 | 3,395.26 |
| 3/5/2020 | EFT | Vintage Events | Reimbursement for Supplies | | 1,100.00 | 1,100.00 |
| 3/6/2020 | EFT | Action Sales | Refrigerator for Accommodations | | 470.86 | 470.86 |
| 3/6/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| 3/9/2020 | EFT | Booking.com | Booking Fees | | 82.50 | 82.50 |
| 3/9/2020 | EFT | City National Bank | Wire Fee | | 15.00 | 15.00 |
| 3/9/2020 | EFT | Vintage Events | Reimbursement for Supplies | | 200.00 | 200.00 |
| 3/9/2020 | EFT | xxxxxx1555 | Transfer to Payroll DIP | 7,300.00 | | 7,300.00 |
| 3/10/2020 | EFT | Vintage Events | Reimbursement for Supplies | | 800.00 | 800.00 |
| 3/11/2020 | EFT | Amazon.com | Accommodation Supplies | | 43.01 | 43.01 |
| 3/11/2020 | EFT | Amazon.com | Accommodation Supplies | | 84.57 | 84.57 |
| 3/11/2020 | EFT | So CA Gas | Utilities: Gas | | 344.33 | 344.33 |
| 3/11/2020 | EFT | So CA Gas | Utilities: Gas | | 462.49 | 462.49 |
| 3/12/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 74.99 | 74.99 |
| 3/12/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 164.98 | 164.98 |
| 3/12/2020 | EFT | Royal Quality | Accommodation Laundry Srvc | | 506.15 | 506.15 |
| 3/12/2020 | EFT | Time Warner Cable | Utilities: Cable & Wifi | | 520.46 | 520.46 |
| 3/13/2020 | EFT | Amazon.com | Accommodation Supplies | | 10.83 | 10.83 |
| 3/13/2020 | EFT | Amazon Marketplace | Accommodation Supplies | | 12.05 | 12.05 |
| 3/13/2020 | EFT | Amazon.com | Accommodation Supplies | | 21.87 | 21.87 |
| 3/13/2020 | EFT | Amazon.com | Accommodation Supplies | | 134.85 | 134.85 |
| | | | | | | |

Continued on Next Page

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2020 | EFT | LA DWP | Utilities: Water & Power | | 318.77 | 318.77 |
| 3/18/2020 | EFT | Amazon.com | Accommodation Supplies | | 70.00 | 70.00 |
| 3/18/2020 | EFT | xxxxxx1555 | Transfer to Payroll DIP | 1,200.00 | | 1,200.00 |
| 3/18/2020 | EFT | xxxxxx1547 | Transfer to Tax DIP | 1,300.00 | | 1,300.00 |
| 3/20/2020 | EFT | Best Buy | Accommodation Supplies | | 4.38 | 4.38 |
| 3/20/2020 | EFT | AT&T | Utilities: Phone | | 230.06 | 230.06 |
| 3/20/2020 | EFT | xxxxxx1555 | Transfer to Payroll DIP | 1,200.00 | | 1,200.00 |
| 3/23/2020 | EFT | xxxxxx1520 | Accommodation Deposit Refund | 604.90 | | 604.90 |
| 3/24/2020 | EFT | Amazon Marketplace | Accommodation Supplies | | 13.35 | 13.35 |
| 3/24/2020 | EFT | Forefront | Accommodation Supplies | | 46.92 | 46.92 |
| 3/24/2020 | EFT | AT&T | Utilities: Phone | | 420.26 | 420.26 |
| 3/25/2020 | EFT | City National Bank | Bank Analysis Fees | | 800.00 | 800.00 |
| 3/27/2020 | EFT | Amazon.com | Accommodation Supplies | | 23.48 | 23.48 |
| 3/27/2020 | EFT | Amazon Marketplace | Accommodation Supplies | | 24.69 | 24.69 |
| 3/27/2020 | EFT | Amazon.com | Accommodation Supplies | | 29.46 | 29.46 |
| 3/27/2020 | EFT | Seydways | Pillow Making/Sewing Supplies Paid from Wrong Acct. - Reimbursed in April | | 1,400.00 | 1,400.00 |
| 3/30/2020 | EFT | Hulu | Subscription | | 22.98 | 22.98 |
| 3/30/2020 | EFT | xxxxxx1571 | Transfer to Personal DIP - Reimb for February Transaction Error | 31.20 | | 31.20 |
| 3/30/2020 | EFT | xxxxxx1563 | Transfer to General DIP - Reimb for February Transaction Errors | 1,063.93 | | 1,063.93 |
| 3/30/2020 | EFT | xxxxxx1555 | Transfer to Payroll DIP | 1,200.00 | | 1,200.00 |
| 3/31/2020 | EFT | Freddie Spendlove | Archiving/Historical Research | | 200.00 | 200.00 |
| 3/31/2020 | EFT | Joey Jalleo | Marketing | | 1,455.00 | 1,455.00 |
| 3/31/2020 | EFT | Pandora | Business Expense Paid from Wrong Acct. - Reimb in April | | 96.95 | 96.95 |
| 3/31/2020 | EFT | Amazon Marketplace | Mansion Supplies | | 317.54 | 317.54 |
| 3/31/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| 3/31/2020 | EFT | City National Bank | Wire Fee | | 12.00 | 12.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD: | 21,200.03 | 34,564.83 | $55,764.86 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

1923 MICHELTORENA STREET CASH COLLATERAL DIP ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | $10,802.12 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                     $10,802.12

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

AN RBC COMPANY

Page 1          (0)

**Account #:**      1520

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                                    0830K

DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(GENERAL C-1923)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 1520 | Beginning balance (2/28/2020) | | $17,594.92 |
| Minimum balance | $5,438.98 | | | |
| Average balance | $13,746.33 | **Credits** Deposits    (4) | + 19,000.00 | |
| Avg. collected balance | $12,746.00 | Electronic cr   (8) | + 18,187.01 | |
| | | Other credits (5) | + 11,785.05 | |
| | | Total credits | | + $48,972.06 |
| | | **Debits** Checks paid  (17) | - 14,726.12 | |
| | | Electronic db (40) | - 17,480.61 | |
| | | Other debits (17) | - 23,558.13 | |
| | | Total debits | | - $55,764.86 |
| | | Ending balance (3/31/2020) | | $10,802.12 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-6 | E-Deposit | 00000001 | 6,500.00 |
| 3-16 | E-Deposit | 00000001 | 2,000.00 |
| 3-16 | E-Deposit | 00000001 | 2,500.00 |
| 3-18 | E-Deposit | 00000001 | 8,000.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 3-2 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 2,572.85 |
| 3-6 | Preauthorized Credit SQUARE INC 200306P2 PPD DANA HOLLISTER | 1,069.07 |
| 3-9 | Incoming Wire-Dom | 5,215.00 |
| 3-9 | Preauthorized Credit SQUARE INC 200309P2 PPD DANA HOLLISTER | 514.15 |
| 3-9 | Preauthorized Credit SQUARE INC 200309P2 PPD DANA HOLLISTER | 1,683.62 |
| 3-11 | Preauthorized Credit SQUARE INC 200311P2 PPD DANA HOLLISTER | 4,620.27 |
| 3-17 | Preauthorized Credit AMAZON MARKETPLA REVERSAL WEB HOLLISTER DANA | 12.05 |
| 3-18 | Preauthorized Credit ROLLS-ROYCE MOTO PAYMENTS CCD DANA HOLLISTER NTE* ZZZ* 0319202\ | 2,500.00 |

## OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 3-5 | Account Transfer Cr. FR ACC | 1539 | | 1,000.00 |
| 3-5 | Account Transfer Cr. FR ACC | 5852 | | 5,000.00 |
| 3-16 | Account Transfer Cr. FR ACC | 1563 | | 5,000.00 |
| 3-20 | Account Transfer Cr. FR ACC | 1539 | | 400.00 |
| 3-30 | Account Transfer Cr. FR ACC | 1571 | | 385.05 |



**CITY NATIONAL BANK**

AN RBC COMPANY

DANA HOLLISTER
March 31, 2020

Page 2
**Account #:**    1520

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 939 | 3-25 | 190.00 | 944 | 3-5 | 1,450.00 | 950 | 3-11 | 206.50 | 957 | 3-19 | 658.50 |
| 940 | 3-2 | 220.00 | 945 | 3-6 | 1,327.50 | 951 | 3-17 | 1,500.00 | 958 | 3-25 | 900.00 |
| 941 | 3-2 | 1,058.86 | 947 * | 3-5 | 320.00 | 952 | 3-20 | 160.00 | * Skip in check sequence | | |
| 942 | 3-10 | 1,200.00 | 948 | 3-16 | 374.96 | 955 * | 3-18 | 719.80 | | | |
| 943 | 3-17 | 4,000.00 | 949 | 3-16 | 280.00 | 956 | 3-19 | 160.00 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 3-2 | Tnet Wire Out-Dom | 4,428.26 |
| 3-2 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER SPOTIFYUSAI | 9.99 |
| 3-2 | Preauthorized Debit MYHERITAGE LTD IAT PAYPAL IAT INTL ACH USD/USD DANA HOLLISTER | 74.75 |
| 3-2 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 74.99 |
| 3-2 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 74.99 |
| 3-2 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 486.66 |
| 3-3 | Preauthorized Debit LA CITY WEB E C PURCHASE WEB DANA HOLLISTER | 273.03 |
| 3-3 | Preauthorized Debit LIVING WATER POO SALE WEB DANA HOLLISTER | 450.00 |
| 3-5 | Preauthorized Debit CYPRESS PAYMENT 1067-711804 DANA HOLLISTER CCD | 3,395.26 |
| 3-6 | Tnet Wire Out-Dom | 470.86 |
| 3-9 | Preauthorized Debit BOOKING.COM PAYMENT WEB DANA HOLLISTER | 82.50 |
| 3-11 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 43.01 |
| 3-11 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 84.57 |
| 3-11 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147413912 | 344.33 |
| 3-11 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147413912 | 462.49 |
| 3-12 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB DANA ,HOLLISTE | 74.99 |
| 3-12 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 164.98 |
| 3-12 | Preauthorized Debit ROYAL QUALITY LA SALE WEB DANA HOLLISTER | 506.15 |
| 3-12 | Preauthorized Debit TIME WARNER CABL TWC EFTPMT WEB HOLLISTER,DANA | 520.46 |
| 3-13 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 10.83 |
| 3-13 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 12.05 |
| 3-13 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 21.87 |
| 3-13 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 134.85 |
| 3-16 | Preauthorized Debit LADWP WEB PAY WEB DANA HOLLISTER | 318.77 |
| 3-18 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 70.00 |
| 3-20 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER BESTBUY COM | 4.38 |
| 3-20 | Preauthorized Debit ATT PAYMENT WEB DANA HOLLISTER | 230.06 |
| 3-23 | Preauthorized Debit SQUARE INC 200323P2 WEB DANA HOLLISTER | 604.90 |
| 3-24 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 13.35 |
| 3-24 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER FOREFRONTHE | 46.92 |
| 3-24 | Preauthorized Debit ATT PAYMENT WEB DANA HOLLISTER | 420.26 |
| 3-27 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 23.48 |
| 3-27 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 24.69 |
| 3-27 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 29.46 |
| 3-27 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER SEYDWAYSACT | 1,400.00 |
| 3-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER HULU | 22.98 |
| 3-31 | Tnet Wire Out-Dom | 200.00 |
| 3-31 | Tnet Wire Out-Dom | 1,455.00 |
| 3-31 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER PANDORABTY | 96.95 |
| 3-31 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 317.54 |



**CITY NATIONAL BANK**

AN RBC COMPANY

DANA HOLLISTER
March 31, 2020

Page 3
**Account #:**    1520

## OTHER DEBITS

| Date | Description | | Reference | Debits |
|------|-------------|-----|-----------|--------|
| 3-2 | Account Transfer Dr. TO ACC | 1555 | | 7,300.00 |
| 3-2 | Service Charge TNET WIRE OUT-DOM | | | 12.00 |
| 3-5 | Account Transfer Dr. TO ACC | 2055 | | 1,100.00 |
| 3-6 | Service Charge TNET WIRE OUT-DOM | | | 12.00 |
| 3-9 | Service Charge INCOMING WIRE-DOM | | | 15.00 |
| 3-9 | Account Transfer Dr. TO ACC | 2055 | | 200.00 |
| 3-9 | Account Transfer Dr. TO ACC | 1555 | | 7,300.00 |
| 3-10 | Account Transfer Dr. TO ACC | 2055 | | 800.00 |
| 3-18 | Account Transfer Dr. TO ACC | 1555 | | 1,200.00 |
| 3-18 | Account Transfer Dr. TO ACC | 1547 | | 1,300.00 |
| 3-20 | Account Transfer Dr. TO ACC | 1555 | | 1,200.00 |
| 3-25 | Account Transfer Dr. TO ACC | 0931 | | 800.00 |
| 3-30 | Account Transfer Dr. TO ACC | 1571 | | 31.20 |
| 3-30 | Account Transfer Dr. TO ACC | 1563 | | 1,063.93 |
| 3-30 | Account Transfer Dr. TO ACC | 1555 | | 1,200.00 |
| 3-31 | Service Charge TNET WIRE OUT-DOM | | | 12.00 |
| 3-31 | Service Charge TNET WIRE OUT-DOM | | | 12.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | 17,594.92 | 3-10 | 9,012.96 | 3-18 | 21,294.67 | 3-27 | 14,828.67 |
| 3-2 | 6,427.27 | 3-11 | 12,492.33 | 3-19 | 20,476.17 | 3-30 | 12,895.61 |
| 3-3 | 5,704.24 | 3-12 | 11,225.75 | 3-20 | 19,281.73 | 3-31 | 10,802.12 |
| 3-5 | 5,438.98 | 3-13 | 11,046.15 | 3-23 | 18,676.83 | | |
| 3-6 | 11,197.69 | 3-16 | 19,572.42 | 3-24 | 18,196.30 | | |
| 3-9 | 11,012.96 | 3-17 | 14,084.47 | 3-25 | 16,306.30 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|-----------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Dana Hollister | Case Number: 2:18-bk-12429-NB |
| | Operating Report Number: 25 |
| Debtor(s). | For the Month Ending: 3/31/2020 |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. 1629 GRIFFITH PARK, LLC SELLER'S ESCROW ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        3,950,000.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL        3,905,000.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:        45,000.00

4. RECEIPTS DURING CURRENT PERIOD:
Proceeds From Sale of 1629 Griffith, LLC        0.00

   TOTAL RECEIPTS THIS PERIOD:        0.00

5. BALANCE:        45,000.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)        0.00
Disbursements (from page 2)        0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***        0.00

7. ENDING BALANCE:        45,000.00

8. 1629 Griffith Park, LLC Escrow Account Number: NCS-954356-ONT1

| | First American Title Insurance Company |
|---|---|
| Depository Name & Location: | 3281 E. Guasti Road, Suite 400 |
| | Ontario, CA 91761 |

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM 1629 GRIFFITH PARK BLVD SELLER'S ESCROW ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

1629 GRIFFITH PARK BLVD. SHLLLERS ESCROW ACCOUNT

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | $45,000.00 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
| --- | --- | --- | --- |

**TOTAL DEPOSITS IN TRANSIT** | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
| --- | --- | --- | --- |

**TOTAL OUTSTANDING CHECKS:** | | | 0.00

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** | | | $45,000.00

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

## *Seller's Final Settlement Statement*
### *Amended: Monday Aug 19, 2019  4:53 PM*

**Settlement Date:** 07/19/2019

**Officer:** Christine Siegel/CS

**File No:** 4356-ONT1

| Description | Seller Charge | Seller Credit |
|---|---|---|
| Record Release of Lien | 8.00 | |
| UCC Filing | 65.00 | |
| Record Order | 50.00 | |
| Record Memorandum of Lease | 47.00 | |
| Record Assumption and Assignment of Real Property Lease | 64.00 | |
| | | |
| **Disbursements Paid** | | |
| **Miscellaneous Disbursement** | | |
| Certificate No 201117810012000 to Franchise Tax Board | 2,392.95 | |
| Settlement - Per Case No. 2:18-bk12429-NB to Dartplace | 775,000.00 | |
| Legal Fees - Per Case No.2:18-bk-12429-NB to Presbytery of the Pacific | 134,856.17 | |
| Replacement Security Deposit to Presbytery of the Pacific | 100,000.00 | |
| Judgement Creditors to McKool Smith PC IOLTA Trust Account | 1,000,000.00 | |
| Sale Proceeds to Dana Hollister DIP Case #2: 18-bk-12429 -NB, Debtor-In-Possession | 1,596,333.16 | |
| Refund Excess Sale Proceeds /Recording Fees to Dana Hollister DIP Case #2: 18-bk-12429 -NB, Debtor-In-Possession | 4,578.06 | |
| **Property Tax Check** | | |
| 2018/2019 Taxes APN 5429-021-032 to Los Angeles County Tax Collector | 4,068.33 | |
| 2018/2019 Taxes APN 5429-022-036 to Los Angeles County Tax Collector | 1,051.67 | |
| Year & No. 17/40619114 to Los Angeles County Tax Collector | 386.27 | |
| | | |
| **Funds Held** | | |
| Funds Held Per Section 5.1 of 3rd Amendment - Property Taxes - Change in Ownership / Transfer Tax | 45,000.00 | |
| Release of hold back legal fees to Presbytery of the Pacific | 24,233.95 | |
| Release of Holdback legal fees to Dana Hollister DIP Case #2: 18-bk-12429 -NB, Debtor-In-Possession | 25,766.05 | |
| | | |
| **Totals** | 3,950,000.00 | 3,950,000.00 |

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Dana Hollister | Case Number: | 2:18-bk-12429-NB |
| | Operating Report Number: | 25 |
| Debtor(s). | For the Month Ending: | 3/31/2020 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. TERM SHEET AGENT'S DIP ACCOUNTS

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          1,638,964.61

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          39,230.07
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          1,599,734.54

4.  RECEIPTS DURING CURRENT PERIOD:
Transfers from 1629 Griffith Seller's Escrow Acct.          0.00
Interest          263.09

    TOTAL RECEIPTS THIS PERIOD:          263.09

5.  BALANCE:          1,599,997.63

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)          0.00
Disbursements (from page 2)          0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***          0.00

7.  ENDING BALANCE:          1,599,997.63

8. Term Sheet Agent's DIP Account Numbers:          xxxxxx9445 & xxxxxx8367

                                                     City National Bank

   Depository Name & Location:                       400 Roxbury Dr., 7th Floor

                                                     Beverly Hills, CA  90210

TOTAL DISBURSEMENTS FROM TERM SHEET AGENTS DIP ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

TERMINAL AGENT'S DDA ACCOUNTS
BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | $15,999,976.30 |
|---|---|---|---|

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS: | | | 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: | | | $15,999,976.30

# CITY NATIONAL BANK 

### AN RBC COMPANY

Page 1          (0)

**Account #:**         9445

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800 773-7100

City National Bank
400 N Roxbury Drive
Beverly Hills CA 90210

001                                    0830K
DANA HOLLISTER D-I-P
CASE NO.  2:18-BK-12429-NB
C/O AFRCT DEAN G RALLIS JR
301 N LAKE AVE SUITE 1100
PASADENA CA  91101

cnb.com

---

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 9445 | Beginning balance  (2/28/2020) | | $87,447.20 |
| Minimum balance | $87,447.20 | | | |
| Average balance | $87,447.20 | Credits | + $0.00 | |
| Avg. collected balance | $87,447.00 | | | |
| | | Debits | - $0.00 | |
| | | Ending balance  (3/31/2020) | | $87,447.20 |

** No activity this statement period **

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

# CITY NATIONAL BANK 

### AN RBC COMPANY

Page 1        (0)

Account #:      8367

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800 773-7100

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

001                                  0B3OK
DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
C/O AFRCT DEAN G RALLIS JR
301 N LAKE AVE SUITE 1100
PASADENA CA  91101

cnb.com

## Money Market Account

| | | | |
|---|---|---|---|
| Account number | 8367 | Beginning balance | $1,512,287.34 |
| Minimum balance | $1,512,287.34 | Total credits | 263.09 |
| Average balance | $1,512,287.34 | Total debits | .00 |
| Avg. collected balance | $1,512,287.00 | Ending balance | $1,512,550.43 |
| | | Interest paid YTD | $ 1,008.62 |

### INTEREST RATES

| Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates | Effective dates | Interest Rates |
|---|---|---|---|---|---|---|---|
| 02-28-20 | 0.250% | 03-13-20 | 0.200% | 03-25-20 | 0.100% | | |

### CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 03-31 | Interest Credit | | 263.09 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 1,512,287.34 | 03-31 | 1,512,550.43 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

I. CASH RECEIPTS AND DISBURSEMENTS

B. PAYROLL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          658,005.00

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL              657,779.56
    ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                              225.44

4.  RECEIPTS DURING CURRENT PERIOD:
    Transfers From 1923 Micheltorena DIP (xxxxxx1520)     18,200.00

    TOTAL RECEIPTS THIS PERIOD:                                  18,200.00

5.  BALANCE:                                                     18,425.44

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                          17,168.56

7.  ENDING BALANCE:                                               1,256.88

8.  Payroll DIP Account Number:          xxxxxx1555
                                         City National Bank - Bunker Hill Office
    Depository Name & Location:          355 S. Grand Avenue Ste. 150
                                         Los Angeles, CA  90071

TOTAL DISBURSEMENTS FROM PAYROLL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/6/2020 | EFT | Kim Ferguson | Direct Deposit Payroll Check | 902.60 |
| 3/6/2020 | EFT | Margarita De Jesus | Direct Deposit Payroll Check | 774.99 |
| 3/6/2020 | EFT | Carmen Rivas | Direct Deposit Payroll Check | 253.99 |
| 3/6/2020 | EFT | Walker Young | Direct Deposit Payroll Check | 1,299.65 |
| 3/6/2020 | EFT | Steven Vitalos | Direct Deposit Payroll Check | 984.45 |
| 3/6/2020 | EFT | Carson Wach | Direct Deposit Payroll Check | 529.67 |
| 3/6/2020 | EFT | BBSI Payroll | W/C, Payroll Taxes & Payroll Fees | 497.69 |
| 3/6/2020 | EFT | City National Bank | Wire Transfer Fee | 12.00 |
| 3/13/2020 | EFT | Kim Ferguson | Direct Deposit Payroll Check | 902.60 |
| 3/13/2020 | EFT | Margarita De Jesus | Direct Deposit Payroll Check | 774.99 |
| 3/13/2020 | EFT | Carmen Rivas | Direct Deposit Payroll Check | 321.87 |
| 3/13/2020 | EFT | Walker Young | Direct Deposit Payroll Check | 1,299.65 |
| 3/13/2020 | EFT | Steven Vitalos | Direct Deposit Payroll Check | 984.45 |
| 3/13/2020 | EFT | Carson Wach | Direct Deposit Payroll Check | 529.67 |
| 3/13/2020 | EFT | BBSI Payroll | W/C, Payroll Taxes & Payroll Fees | 497.69 |
| 3/13/2020 | EFT | City National Bank | Wire Transfer Fee | 12.00 |
| 3/20/2020 | EFT | Kim Ferguson | Direct Deposit Payroll Check | 902.60 |
| 3/20/2020 | EFT | Margarita De Jesus | Direct Deposit Payroll Check | 774.99 |
| 3/20/2020 | EFT | Carmen Rivas | Direct Deposit Payroll Check | 304.88 |
| 3/20/2020 | EFT | Walker Young | Direct Deposit Payroll Check | 1,299.65 |
| 3/20/2020 | EFT | Steven Vitalos | Direct Deposit Payroll Check | 984.44 |
| 3/20/2020 | EFT | Carson Wach | Direct Deposit Payroll Check | 529.67 |
| 3/20/2020 | EFT | BBSI Payroll | W/C, Payroll Taxes & Payroll Fees | 497.69 |
| 3/20/2020 | EFT | City National Bank | Wire Transfer Fee | 12.00 |
| 3/27/2020 | EFT | Margarita De Jesus | Direct Deposit Payroll Check | 774.99 |
| 3/27/2020 | EFT | BBSI Payroll | W/C, Payroll Taxes & Payroll Fees | 497.69 |
| 3/27/2020 | EFT | City National Bank | Wire Transfer Fee | 12.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | 17,168.56 |

PAYROLL DIP ACCOUNT

## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 3/31/2020 | Balance on Statement: | $1,256.88 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| TOTAL OUTSTANDING CHECKS: | | | 0.00 |

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                    $1,256.88

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

AN RBC COMPANY

Page 1          (0)

**Account #:**      1555

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                              0830K

DANA HOLLISTER
DIP CASE NO.2:18-BK-12429-NB
(PAYROLL)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 555 | **Beginning balance  (2/28/2020)** | | $225.44 |
| Minimum balance | $56.88 | | | |
| Average balance | $2,367.95 | **Credits**  Deposits   (0) | + 0.00 | |
| Avg. collected balance | $2,367.00 | Electronic cr  (0) | + 0.00 | |
| | | Other credits (5) | + 18,200.00 | |
| | | **Total credits** | | + $18,200.00 |
| | | **Debits**  Checks paid  (0) | - 0.00 | |
| | | Electronic db  (4) | - 17,120.56 | |
| | | Other debits  (4) | - 48.00 | |
| | | **Total debits** | | - $17,168.56 |
| | | **Ending balance  (3/31/2020)** | | $1,256.88 |

### OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 3-2 | Account Transfer Cr. FR ACC | 1520 | | 7,300.00 |
| 3-9 | Account Transfer Cr. FR ACC | 1520 | | 7,300.00 |
| 3-18 | Account Transfer Cr. FR ACC | 1520 | | 1,200.00 |
| 3-20 | Account Transfer Cr. FR ACC | 1520 | | 1,200.00 |
| 3-30 | Account Transfer Cr. FR ACC | 1520 | | 1,200.00 |

### ELECTRONIC DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 3-6 | Tnet Wire Out-Dom | | 7,369.42 |
| 3-13 | Tnet Wire Out-Dom | | 7,305.34 |
| 3-20 | Tnet Wire Out-Dom | | 1,222.90 |
| 3-27 | Tnet Wire Out-Dom | | 1,222.90 |

### OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 3-6 | Service Charge TNET WIRE OUT-DOM | | 12.00 |
| 3-13 | Service Charge TNET WIRE OUT-DOM | | 12.00 |
| 3-20 | Service Charge TNET WIRE OUT-DOM | | 12.00 |
| 3-27 | Service Charge TNET WIRE OUT-DOM | | 12.00 |

# CITY NATIONAL BANK

 AN RBC COMPANY

DANA HOLLISTER
March 31, 2020

Page 2
**Account #:**      1555

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 2-28 | 225.44 | 3-9 | 7,444.02 | 3-20 | 1,291.78 | | |
| 3-2 | 7,525.44 | 3-13 | 126.68 | 3-27 | 56.88 | | |
| 3-6 | 144.02 | 3-18 | 1,326.68 | 3-30 | 1,256.88 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

I. CASH RECEIPTS AND DISBURSEMENTS

C. TAX DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS          19,922.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX          19,749.65
ACCOUNT REPORTS

3. BEGINNING BALANCE:          172.35

4. RECEIPTS DURING CURRENT PERIOD:          1,300.00
Transfer from 1923 Micheltorena DIP (xxxxxx1520)

5. BALANCE:          1,472.35

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***          1,336.30

7. ENDING BALANCE:          136.05

8. Tax DIP Account Number:          xxxxxx1547

Depository Name & Location:          City National Bank - Bunker Hill Office
355 S. Grand Avenue Ste. 150
Los Angeles, CA  90071

TOTAL DISBURSEMENTS FROM TAX ESCROW ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/19/2020 | EFT | LA Monthly Tax | Transient Accomodation Tax | 1,336.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,336.30 |

## BANK RECONCILIATION

| Bank statement Date: | 3/31/2020 | Balance on Statement: | 136.05 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT**                                            0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL OUTSTANDING CHECKS:**                                           0.00

Bank statement Adjustments:                                            _____
Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                            $136.05

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

# CITY NATIONAL BANK

AN RBC COMPANY

Page 1     (0)

**Account #:**     1547

This statement: March 31, 2020
Last statement: February 28, 2020

**Contact us:**
800-773-7100

Bunker Hill Office
355 S Grand Avenue Ste.150
Los Angeles, CA 90071

280                                    0830K

DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(T-ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 1547 | **Beginning balance (2/28/2020)** | | $172.35 |
| Minimum balance | $136.05 | | | |
| Average balance | $198.23 | **Credits** Deposits (0) | + 0.00 | |
| Avg. collected balance | $198.00 | Electronic cr (0) | + 0.00 | |
| | | Other credits (1) | + 1,300.00 | |
| | | **Total credits** | | + $1,300.00 |
| | | **Debits** Checks paid (0) | - 0.00 | |
| | | Electronic db (1) | - 1,336.30 | |
| | | Other debits (0) | - 0.00 | |
| | | **Total debits** | | - $1,336.30 |
| | | **Ending balance (3/31/2020)** | | $136.05 |

### OTHER CREDITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 3-18 | Account Transfer Cr. FR ACC      1520 | | 1,300.00 |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 3-19 | Preauthorized Debit LA MONTHLY TAX PURCHASE WEB DANA HOLLISTER | 1,336.30 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 2-28 | 172.35 | 3-18 | 1,472.35 | 3-19 | 136.05 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---:|
| General DIP Account (1563): | 2,246.44 |
| Personal DIP Account (1571): | (417.29) |
| Mortgage Reserve Cash Collateral DIP (5852): | 45,000.00 |
| 1910 Micheltorena Street Cash Collateral DIP Account (1539): | 27.72 |
| 1923 Micheltorena Security Deposit CC DIP Account (2020): | 15,745.59 |
| 1923 Micheltorena Street Cash Collateral DIP Account (1520): | 10,802.12 |
| 1629 Griffith Park, LLC Seller's Escrow Account (ONT1): | 45,000.00 |
| Term Sheet Agent's DIP Accounts (9445 & 8367): | 1,599,997.63 |
| Payroll DIP Account (1555): | 1,256.88 |
| Tax DIP Account (1547): | 136.05 |
| **Petty Cash (from below): | 0.00 |

## TOTAL CASH AVAILABLE:

1,719,795.14

*The Nov. DIP statement wasn't available.  Does not include any Nov. income/expenses.

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## TOTAL PETTY CASH TRANSACTIONS:

0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Shellpoint Mortgage - 1910 Micheltorena St. 1st Mortgage | Monthly | 6,302.47 | 1 | 6,302.47 |
| Specialized Loan (4118) - 1910 Micheltorena St. 2nd Mortgage | Monthly | 1,095.32 | 1 | 1,095.32 |
| DeeAnna Staats - 1910 Micheltorena St. 3rd Mortgage | Yearly/Balloon | Estimated 24,000.00 | 1 | 382,274.86 |
| DeeAnna Staats -1910 Micheltorena St. Partial 4th Mortgage | Yearly/Balloon | Estimated 28,000.00 | 1 | 380,654.56 |
| DeeAnna Staats -1910 Micheltorena St. Partial 4th Mortgage | Yearly/Balloon | Estimated 28,000.00 | 1 | 373,333.33 |
| LA Co Tax Collector (5010) - 1910 Micheltorena Street | Semi-Annual | Impounded | 0 | 0.00 |
| Select Portfolio (5811) - 1923 Micheltorena St. 1st Mortgage | Monthly | 30,983.14 | 24 | 743,595.36 |
| Spring 7 Loft, LLC - 1923 Micheltorena St. 2nd Mortgage | Lump Sum/Balloon | 80,000.00 | N/A | 9,680,000.00 |
| DeeAnna Staats - 1923 Micheltorena St. 3rdMortgage | Yearly/Balloon | Estimated 76,000.00 | 1 | 983,476.19 |
| LA Co Tax Collector (9114) - 1923 Micheltorena Street | Lump Sum - Tax Lien | 4,000.00 | N/A | 4,000.00 |
| LA Co Tax Collector (0010,0021) - 1923 Micheltorena Street | Semi-Annual | Impounded | 0 | 0.00 |
| TD Auto Finance (0424) - 2011 Mercedes Benz | Monthly | 1,857.63 | 0 | 0.00 |
| Roman Catholic Archbishop, Sisters of the Most Holy & Immaculate Heart of the Blessed Virgin Mary, & The Bird Nest, LLC | Judgment Lien | 5,500,000.00 | 0 | 5,500,000.00 |
| | | | TOTAL DUE: | 18,054,732.09 |

Continued on Next Page

Continued from Previous Page

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00
Total Wages Paid: 15,129.80

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | N/A |
| State Withholding | 0.00 | 0.00 | N/A |
| FICA- Employer's Share | 0.00 | 0.00 | N/A |
| FICA- Employee's Share | 0.00 | 0.00 | N/A |
| Federal Unemployment | 0.00 | 0.00 | N/A |
| California Disability | 0.00 | 0.00 | N/A |
| Sales and Use | 0.00 | 0.00 | N/A |
| Transient Occupancy | 0.00 | 0.00 | N/A |
| Real Property | 0.00 | 0.00 | N/A |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 2,000.00 | 0.00 | 0.00 |
| 31 - 60 days | 2,000.00 | 0.00 | 0.00 |
| 61 - 90 days | 3,500.00 | 0.00 | 0.00 |
| 91 - 120 days | 0.00 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 7,500.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| 1st Layer Umbrella | US Liability | 5 Mill/1 Mill/1 Mill | 7/16/2020 | 7/16/2020 |
| 2nd Layer Umbrella | Scottsdale Indemnity | 5,000,000.00 | 7/16/2020 | 7/16/2020 |
| Event Liability (1923 Micheltorena) | New York Marine | 1 Mill/100K/1Mill | 6/1/2020 | 6/1/2020 |
| Commercial Umbrella (1923 Micheltorena) | New York Marine | 6 Mill/6 Mill/6 Mill | 6/1/2020 | 6/1/2020 |
| Homeowners (1910 Property Landlord) | Safeco Insurance | 437.5K/87.6K/300K | 12/31/2020 | 12/31/2020 |
| Homeowners (1923 Micheltorena) | Lloyd's of London | 15,333,225.00 | 6/1/2020 | 6/1/2020 |
| Commercial Vehicle Liability | New York Marine | 1,000,000.00 | 6/1/2020 | 6/1/2020 |
| Vehicle | Safeco Insurance | 250K/100K/250K | 7/2/2020 | 7/2/2020 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2018 | 40,146.52 | 650.00 | 25-Apr-2018 | 650.00 | 0.00 |
| 30-Jun-2018 | 340,040.99 | 4,875.00 | 25-Jul-2018 | 4,875.00 | 0.00 |
| 30-Sep-2018 | 533,784.54 | 4,875.00 | 23-Oct-2018 | 4,785.00 | 90.00 |
|  |  |  | 23-Nov-2018 | 90.15 | 0.00 |
| 31-Dec-2018 | 546,254.80 | 4,875.00 | 30-Jan-2019 | 4,874.85 | 0.00 |
| 31-Mar-2019 | 456,710.03 | 4,875.00 | 22-Apr-2019 | 4,875.00 | 0.00 |
| 30-Jun-2019 | 464,518.37 | 4,875.00 | 9-Jul-2019 | 4,875.00 | 0.00 |
| 30-Sep-2019 | 2,491,259.37 | 24,913.00 | 31-Oct-2019 | 4,875.00 | 20,038.00 |
|  |  |  | 25-Nov-2019 | 20,038.00 | 0.00 |
| 31-Dec-2019 | 367,239.32 | 4,875.00 | 29-Jan-2020 | 4,875.00 | 0.00 |
| 31-Mar-2020 | 280,000.33 | 1,950.00 |  |  | 1,950.00 |
|  |  | 56,763.00 |  | 54,813.00 | 1,950.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Partner Draws from Cliff's, LLC | 6,000.00 | 208,000.00 |
| 1629 Griffith Park Blvd. Rents | 0.00 | 265,964.20 |
| 1629 Griffith Park Blvd. Sale Proceeds | 0.00 | 3,850,000.00 |
| 1910 Micheltorena St. Rents | 0.00 | 57,080.00 |
| 1923 Micheltorena St. Accomodations | 7,887.11 | 141,404.38 |
| Security Deposits | 0.00 | 365,512.50 |
| Events | 22,215.00 | 1,079,032.53 |
| Film & Photo Shoots | 7,072.85 | 1,190,757.95 |
| Antique and Consignments Sales/Rentals | 637.50 | 34,551.60 |
| Commissions | 7,000.00 | 27,507.65 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 50,812.46 | 7,219,810.81 |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 0.00 | 0.00 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| Gross Profit | 50,812.46 | 7,219,810.81 |
| Pre-Petition Ending Balances | 0.00 | 63,797.66 |
| Operating Expenses: | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 15,129.80 | 438,165.50 |
| Payroll Taxes, Workers Comp & Payroll Fees | 1,990.76 | 235,561.90 |
| Franchise Tax Board | 0.00 | 2,392.95 |
| Real Property Taxes | 0.00 | 36,874.76 |
| Transient Occupancy Taxes | 1,336.30 | 22,046.58 |
| Import/Business Taxes | 273.03 | 2,038.91 |
| Depreciation and Amortization | Unknown | Unknown |
| Mortgages | 0.00 | 169,025.10 |
| Rent Expense - Real Property | 0.00 | 270,275.53 |
| Presbytery of Pacific Administrative Fees | 0.00 | 7,000.00 |
| Real Estate Commissions | 0.00 | 231,000.00 |
| Title/Escrow Fees | 0.00 | 4,860.00 |
| 1629 Griffith LLC Entitlement Fees | 0.00 | 13,980.02 |
| Roble Vista Property Entitlements & Permits | 0.00 | 1,360.00 |
| Insurance | 4,532.85 | 152,657.09 |
| Telephone and Utilities | 3,877.89 | 187,671.83 |
| Answering Service | | 9,674.41 |
| Inconvience Fees | 0.00 | 4,317.50 |
| Repairs and Maintenance | 4,562.32 | 386,101.43 |

Continued on Next Page

| | | |
|---|---:|---:|
| Office Supplies/Expenses | 0.00 | 15,034.55 |
| Security Deposit Refunds | 0.00 | 9,429.00 |
| Accommodation Refunds | 0.00 | 2,768.20 |
| Event/Accomodation Supplies | 10,007.86 | 138,546.75 |
| Event/Film Shoot Assistance | 0.00 | 97,024.15 |
| Event Catering | 0.00 | 17,184.36 |
| Antiques/Furnishings for Resale | 0.00 | 14,308.14 |
| Event Photographer | 0.00 | 439.00 |
| Event Valet Services | 0.00 | 6,370.00 |
| Event Restroom Rentals | 0.00 | 1,356.71 |
| Booking Fees | 82.50 | 11,727.50 |
| Guest Services | 480.00 | 7,538.00 |
| Marketing | 4,428.26 | 18,195.89 |
| Furnishings/Fixtures/Décor | 0.00 | 302,903.69 |
| Commissions/Site Rep Fees | 2,400.00 | 32,151.82 |
| Replacement of Lost Item | 0.00 | 201.66 |
| Appraisals & Land Use Consulting | 1,327.50 | 16,827.50 |
| Security | 0.00 | 63,148.54 |
| Water Service | 926.30 | 4,100.80 |
| Postage/Shipping/Delivery Services | 0.00 | 13,388.11 |
| Notary Services | 0.00 | 252.00 |
| Business Travel | 2,000.00 | 17,104.92 |
| **Total Operating Expenses** | 53,355.37 | 2,965,004.80 |
| **Net Gain/(Loss) from Operations** | (2,542.91) | 4,318,603.67 |
| **Non-Operating Income:** | | |
| Refunds/Purchase Returns | 624.24 | 31,733.72 |
| Reimbursements From Cliffs, LLC | 4,053.00 | 71,203.55 |
| Reimbursements From Vintage Event Design, LLC | 0.00 | 30,939.75 |
| Interest | 0.00 | 12,287.34 |
| Bank Credits | 0.00 | 0.10 |
| **Total Non-Operating income** | 4,677.24 | 146,164.46 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 0.00 | 0.00 |
| Legal Fees | 0.00 | 206,727.47 |
| Quarterly Fees | 0.00 | 54,813.00 |
| Roman Catholic Archbishop/Bird Nest, LLC Lien Pymt | 0.00 | 1,000,000.00 |
| Dartplace Settlement Payment | 0.00 | 775,000.00 |
| Tax Consultant | 0.00 | 3,200.00 |
| Bookkeeping | 1,400.00 | 42,937.50 |
| Groceries, Household Supplies, Dining, & Gas | 1,770.01 | 53,499.25 |
| Entertainment | 15.99 | 1,852.63 |
| Car Payments | 1,857.63 | 44,582.79 |
| Household Furnishings & Décor | 0.00 | 10,006.74 |
| Travel Expenses | 0.00 | 18,832.61 |

 Continued on Next Page

| | | |
|---|---:|---:|
| Christmas & Miscellaneous Expenses | 0.00 | 3,000.00 |
| Claire Downs - Priority Refund | 0.00 | 2,850.00 |
| Laptop Purchase | 0.00 | 2,000.00 |
| Transportation Expenses - Uber | 8.35 | 1,949.15 |
| Drivers License Renewal | 0.00 | 35.00 |
| Auto/Parking Violations | 0.00 | 272.60 |
| Auto Registration | 0.00 | 1,708.00 |
| Passport Renewals | 0.00 | 953.85 |
| Clothing/Shoes/Jewelry | 0.00 | 23,275.81 |
| Medical Expenses | 4,493.10 | 12,512.76 |
| Charitable Donations | 300.00 | 300.00 |
| Membership Fees and Subscriptions | 443.81 | 6,003.01 |
| Gifts | 0.00 | 201.00 |
| Bank Fees | 935.00 | 16,915.45 |
| Check Orders | 0.00 | 497.87 |
| Bridge Tavern, LLC Rent/Payroll Expenses | 0.00 | 106,453.00 |
| GJV, Inc. Rent/Payroll Expenses | 0.00 | 48,805.00 |
| Short Term Loans | 0.00 | 13,065.00 |
| **Total Non-Operating Expenses** | 11,223.89 | 2,452,249.49 |
| **NET INCOME/(LOSS)** | (9,089.56) | 2,012,518.64 |

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 74,797.51 | |
| Restricted Cash | 1,644,997.63 | |
| Whole Life Insurance Cash Surrender Value | 1,500.00 | |
| Total Current Assets | | 1,721,295.14 |
| Non Current Assets: | | |
| 1923 Micheltorena Street Property | 47,000,000.00 | |
| 1910 Micheltorena Street Property | 2,400,000.00 | |
| Roble Vista Property | 3,000,000.00 | |
| Mercedes Benz | 70,000.00 | |
| Personal & Household Items | 1,595,810.00 | |
| Interests In Businesses | 2,750,000.00 | |
| Domain Names | 500.00 | |
| Type 47 Liquor License | 95,000.00 | |
| Claim against Pierre Casanova | Unknown | |
| Accumulated Depreciation/Depletion | Unknown | |
| Net Property, Plant, and Equipment | | 56,911,310.00 |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 58,632,605.14 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 7,500.00 | |
| Taxes Payable | 0.00 | |
| Notes Payable | 0.00 | |
| Professional Fees | 3,311,434.58 | |
| Secured Debt | 2,870,732.09 | |
| Other (Itemize) | 0.00 | |
| Total Post-petition Liabilities | | 6,189,666.67 |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 40,817,687.14 | |
| Priority Liabilities | 310,609.83 | |
| Unsecured Liabilities | 10,516,406.89 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 51,644,703.86 |

Continued on Next Page

| | | |
|---|---:|---:|
| TOTAL LIABILITIES | | 57,834,370.53 |
| EQUITY: | | |
| Pre-petition Owners' Equity | (1,214,284.03) | |
| Post-petition Profit/(Loss) | 2,012,518.64 | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 798,234.61 |
| TOTAL LIABILITIES & EQUITY | | 58,632,605.14 |

# SEPARATE ENTITIES

Attached are profit and loss statements for the following entities:

3626 Sunset, LLC

Vintage Event Design, LLC

Cliff's, LLC

The following entities have no assets, have no known debts and are not engaged in business. For those reasons, no financial reports are provided for:

Bridge Tavern, LLC

The Paramour Estate, Inc.

GJV, Inc.

Gypsy Saloon, Inc.

Hollister Venetos Holdings, Inc.

DAP Dining, Inc.

Oh Happy Day, LLC

Paramour Corporation, Inc.

1923 Micheltorena, LLC

Hotel 1923, LLC (Delaware)

11:35 AM
04/16/20
Accrual Basis

## 3626 Sunset LLC
## Profit & Loss
### March 2020

|  | Mar 20 |
| --- | --- |
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Rental Income | 20,000.00 |
| **Total Income** | 20,000.00 |
| **Gross Profit** | 20,000.00 |
| **Expense** |  |
| Mortgage | 23,322.22 |
| **Total Expense** | 23,322.22 |
| **Net Ordinary Income** | -3,322.22 |
| **Net Income** | -3,322.22 |

Page 1

2:34 PM

04/03/20

Accrual Basis

# Vintage Event Design
## Profit & Loss
### March 2020

|  | Mar 20 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Expense** | |
| Automobile Expense | 138.93 |
| Bank Service Charges | 60.87 |
| Computer and Internet Expenses | 126.67 |
| Dues and Subscriptions | 48.97 |
| Meals and Entertainment | 247.80 |
| Security | 24.99 |
| Supplies | 509.42 |
| Telephone Expense | 43.85 |
| Travel Expense | 896.76 |
| Utilities | 581.76 |
| **Total Expense** | 2,680.02 |
| **Net Ordinary Income** | -2,680.02 |
| **Net Income** | -2,680.02 |

11:27 AM
04/16/20
Accrual Basis

# CLIFFS, LLC
## Profit & Loss
### March 2020

Page 1

|  | Mar 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Bar Sales** | |
| Beer Sales | 2,659.54 |
| Liquor Sales | 20,021.31 |
| Wine Sales | 15,393.53 |
| Comps & Discounts - Bar | |
| Pierre Bar Comps | -44.00 |
| Dana Bar Comps | -407.00 |
| Comps & Discounts - Bar - Other | -1,421.56 |
| Total Comps & Discounts - Bar | -1,872.56 |
| **Total Bar Sales** | 36,201.82 |
| **Restaurant Sales** | |
| **Beverages** | 4,006.97 |
| **Food Sales** | 66,431.39 |
| Comps & Discounts - Food | |
| Pierre Food Comps | -53.00 |
| Dana Food Comps | -1,514.00 |
| Comps & Discounts - Food - Other | -681.27 |
| Total Comps & Discounts - Food | -2,248.27 |
| **Total Restaurant Sales** | 68,190.09 |
| **Total Income** | 104,391.91 |
| **Cost of Goods Sold** | |
| **Cost of Sales - Bar** | |
| Beer | 730.47 |
| Liquor | 3,653.89 |
| Bar Produce | 571.13 |
| Wine | 3,279.50 |
| **Total Cost of Sales - Bar** | 8,234.99 |
| **Cost of Sales - Food & N/A Bev** | |
| Bread | 285.80 |
| Dairy | 2,742.98 |
| Dry Goods | 2,730.99 |
| Meat | 4,389.22 |
| Produce | 6,987.83 |
| Seafood | 2,242.67 |
| Shellfish | 1,327.41 |
| N/A Beverage | 1,383.03 |
| **Total Cost of Sales - Food & N/A Bev** | 22,089.93 |

11:27 AM
04/16/20
Accrual Basis

# CLIFFS, LLC
## Profit & Loss
### March 2020

Page 2

|  | Mar 20 |
|---|---|
| **Cost of Sales - Labor** | |
| Casual Labor | 2,402.75 |
| Payroll Related Expenses | |
| Employee Medical | 4,624.00 |
| Payroll Processing Service | 489.39 |
| Payroll Taxes | 5,581.19 |
| Worker's Compensation | 4,683.14 |
| **Total Payroll Related Expenses** | 15,377.72 |
| | |
| **Payroll/Wages** | |
| Bar Staff | 4,626.39 |
| General Manager | 0.00 |
| Kitchen Staff | 22,379.03 |
| Managers | 0.00 |
| Office Salaries | 665.00 |
| Restaurant Staff | 11,571.63 |
| **Total Payroll/Wages** | 39,242.05 |
| **Total Cost of Sales - Labor** | 57,022.52 |
| **Total COGS** | 87,347.44 |
| **Gross Profit** | 17,044.47 |
| | |
| **Expense** | |
| a Restaurant Supplies | |
| Paper Supplies | 486.38 |
| Sanitation & Chemical | 2,263.56 |
| **Total a Restaurant Supplies** | 2,749.94 |
| | |
| **Controllable Expenses** | |
| Advertising | |
| Open Table Network | 1,795.40 |
| Website | 1,030.00 |
| Advertising - Other | 84.98 |
| **Total Advertising** | 2,910.38 |

11:27 AM
04/16/20
Accrual Basis

# CLIFFS, LLC
## Profit & Loss
### March 2020

Page 3

| | Mar 20 |
|---|---|
| Contributions | 100.00 |
| Decor & Music | 2,204.79 |
| Equipment Rental | 723.66 |
| Linen Rentals | 918.53 |
| Maintenace & Cleaning | 163.17 |
| Office Supplies | 2.20 |
| Recruiting | 63.00 |
| **Total Controllable Expenses** | **7,085.73** |
| Overhead Expenses | |
| Accounting | 1,575.00 |
| Bank Service Charges | 50.00 |
| Credit Card Processing | 4,405.34 |
| Insurance | 2,203.74 |
| Rent | |
| Parking Rent | 4,500.00 |
| Restaurant Rent | 20,000.00 |
| **Total Rent** | **24,500.00** |
| Securlty & Alarm | 231.08 |
| Taxes | |
| Business Tax | 114.58 |
| Licenses and Permits | 108.50 |
| LLC Taxes | 16,200.00 |
| **Total Taxes** | **16,423.08** |
| Utilities | 1,827.42 |
| **Total Overhead Expenses** | **51,215.66** |
| **Total Expense** | **61,051.33** |
| **Net Ordinary Income** | **-44,006.86** |
| Other Income/Expense | |
| Other Income | |
| In Service Charge | 3,235.58 |
| Out Service Charge | -3,235.58 |
| **Total Other Income** | **0.00** |

Page 4

11:27 AM
04/16/20
Accrual Basis

# CLIFFS, LLC
## Profit & Loss
### March 2020

|  | Mar 20 |
| --- | ---: |
| **Other Expense** | |
| Valet Fee Out | 80.00 |
| Valet Fee In | -80.00 |
| **Total Other Expense** | 0.00 |
| **Net Other Income** | 0.00 |
| **Net Income** | -44,006.86 |

## XI. QUESTIONNAIRE

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

   No     Yes

   X     ___

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

   No     Yes

   X     ___

3. State what progress was made during the reporting period toward filing a plan of reorganization: Due to National Emergency, activities in March were limited to seeking extensions of existing deadlines and preparing for negotiations with unsecured creditors.

4. Describe potential future developments which may have a significant impact on the case: Working with Debtor as she discusses Plan options with unsecured creditors, resuming negotiations with Bobs LLC and others regarding the Plan treatment of the Bobs claim. This should lead the way to revising Debtor's Plan.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period. None

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

   X     ___

I, Dana Hollister,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

4/10/20

Date

_____

Principal for debtor-in-possession

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**206 N. Jackson Street, Suite 201, Glendale, CA 91206**

A true and correct copy of the foregoing document entitled (*specify*):  **MONTHLY OPERATING REPORT #25** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **04/21/2020**  , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On  **04/21/2020**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Gary Baddin, Analyst
Office of The United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **_____**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such seprvice method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 04/21/2020 | Joan J. Fidelson | /s/ Joan J. Fidelson |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**ECF Service List:**

- **William C Beall**    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- **David I Brownstein**    david@brownsteinfirm.com
- **Leonardo Drubach**    leo@9000LAW.COM
- **Merak E Eskigian**    meskigian@gmlawplc.net,
  mgoshgarian@gmlawplc.net,mnewman@gmlawplc.net,zanderson@gmlawplc.net
- **Oscar Estrada**    oestrada@ttc.lacounty.gov
- **Dane W Exnowski**    dane.exnowski@mccalla.com, bk.ca@mccalla.com
- **Michael G Fletcher**    mfletcher@frandzel.com, sking@frandzel.com
- **Sandford L. Frey**    sfrey@leechtishman.com, lmoya@leechtishman.com;dmulvaney@leechtishman.com
- **Amir Gamliel**    amir-gamliel-9554@ecf.pacerpro.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- **Mark S Horoupian**    mhoroupian@sulmeyerlaw.com,
  dwalker@sulmeyerlaw.com;mhoroupian@ecf.inforuptcy.com
- **Merdaud Jafarnia**    bknotice@mccarthyholthus.com, mjafarnia@ecf.inforuptcy.com
- **Dare Law**    dare.law@usdoj.gov, ron.maroko@usdoj.gov;Alvin.mar@usdoj.gov
- **Harris M Madnick**    hmmadnick@kramarmadnick.com
- **Robert William Mockler**    robert.mockler@diamondmccarthy.com
- **Randall P Mroczynski**    randym@cookseylaw.com
- **David L. Neale**    dln@lnbyb.com
- **Matthew D Pham**    mpham@afrct.com, msinclair@afrct.com;afrctecf@afrct.com
- **Hamid R Rafatjoo**    hrafatjoo@raineslaw.com, bclark@raineslaw.com;cwilliams@raineslaw.com
- **Kelly M Raftery**    bknotice@mccarthyholthus.com, kraftery@ecf.courtdrive.com
- **Dean G Rallis**    drallis@afrct.com,
  msinclair@afrct.com;AFRCTECF@afrct.com;mpham@afrct.com;drallis@ecf.courtdrive.com
- **Ashish R Rawat**    ashish.rawat@americaninfosource.com
- **Lindsey L Smith**    lls@lnbyb.com, lls@ecf.inforuptcy.com
- **Steven C Smith**    ssmith@smith-lc.com, kcanaan@smith-lc.com
- **Howard Steinberg**    steinbergh@gtlaw.com, pearsallt@gtlaw.com;laik@gtlaw.com
- **David A Tilem**    davidtilem@tilemlaw.com,
  DavidTilem@ecf.inforuptcy.com;joanfidelson@tilemlaw.com;JoanFidelson@ecf.inforuptcy.com;DianaChau@tilemlaw.com
- **Alan G Tippie**    atippie@sulmeyerlaw.com, atippie@ecf.courtdrive.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Reed S Waddell**    rwaddell@frandzel.com, sking@frandzel.com
- **Gerrick Warrington**    gwarrington@frandzel.com, sking@frandzel.com
- **Steven Werth**    swerth@sulmeyerlaw.com,
  cblair@sulmeyerlaw.com;mviramontes@sulmeyerlaw.com;swerth@ecf.inforuptcy.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-3.1.PROOF.SERVICE**