# Dana Hollister Supporting Documentation

**Attached are the following supporting documents for Dana Hollister's November 2022 MOR :**

Statements of cash receipts and disbursements (All accounts except for Security Deposit DIP Account 3308)

Page 2; Part 1 Supplement with Term Sheet Agent Security Deposit DIP  cash receipts and disbursements

Statements of cash receipts and disbursements (Security Deposit DIP Account 3308)

Balance Sheet

Profit Loss Statement

Accounts Receivable Aging

Post-Petition Liabilities Aging

Schedule of payments to professionals

Bank statements and bank reconciliations for the reporting period

Separate Entity Information

**Dana Hollister**
**Cash Receipts Detail Report**
November 2022

| | Date | Num | Name | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Nov 22** | | | | | | | |
| | 11/08/2022 | DEP | Rachel Goodwin | 1923 Micheltorena CC DIP 2 | √ | Event Location Fee | 5,000.00 |
| | 11/08/2022 | DEP | Djaghouri/Dingman | 1923 Micheltorena CC DIP 2 | √ | Event Location Fee | 10,228.85 |
| | 11/09/2022 | DEP | Protective Life | Personal DIP Account | √ | Insurance | 1,064.36 |
| | 11/09/2022 | DEP | Windsor Fashion | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoot Location Fee | 5,000.00 |
| | 11/10/2022 | DEP | Segell/Ting | 1923 Micheltorena CC DIP 2 | √ | Event Location Fee | 10,200.00 |
| | 11/14/2022 | DEP | Hollywood Reporter | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoot Location Fee | 2,500.00 |
| * | 11/15/2022 | DEP | Real Real Clothing | Personal DIP | √ | Refund | 151.82 |
| * | 11/15/2022 | DEP | Real Real Clothing | Personal DIP | √ | Refund | 403.68 |
| | 11/15/2022 | DEP | Big Indie | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoots | 3,475.00 |
| * | 11/17/2022 | DEP | Real Real | Personal DIP Account | √ | Refund | 255.85 |
| | 11/17/2022 | DEP | Giggster | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoot Location Fee | 10,425.00 |
| | 11/21/2022 | DEP | Politi Insurance | 1923 Micheltorena CC DIP 2 | √ | Insurance | 677.75 |
| | 11/21/2022 | DEP | Politi Insurance | 1923 Micheltorena CC DIP 2 | √ | Refund | 789.70 |
| | 11/21/2022 | DEP | Politi Insurance | 1923 Micheltorena CC DIP 2 | √ | Insurance | 4,744.25 |
| | 11/21/2022 | DEP | Politi Insurance | 1923 Micheltorena CC DIP 2 | √ | Insurance | 7,107.30 |
| | 11/28/2022 | DEP | Olinsky/Cartini | 1923 Micheltorena CC DIP 2 | √ | Event Location Fee | 7,200.00 |
| | 11/28/2022 | DEP | Happy Place | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoot Location Fee | 8,625.00 |
| | 11/30/2022 | DEP | Meeno | 1923 Micheltorena CC DIP 2 | √ | Film/Photo Shoot Location Fee | 3,325.00 |
| | 11/30/2022 | DEP | First Republic Bank | LNBYG Unsecured Creditor FBO | √ | Interest | 584.24 |
| **Nov 22** | | | | | | | **81,757.80** |

* **A total of $811.35 in deposits were refunds from a $1,469.84 Real Real Clothing purchase on 11/8/22.  This amount is not included in receipts on the November MOR form.  $81,757.80 - $811.35 = $80,946.45 in receipts on the November MOR form.**

**Dana Hollister**
**Cash Disbursement Detail Report**
November 2022

| | Date | Num | Name | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Nov 22** | | | | | | | |
| | 11/01/2022 | 394 | Abell Auction | General DIP | √ | Paramour Furnishings | -906.25 |
| | 11/01/2022 | 395 | Abell Auction | General DIP | √ | Paramour Furnishings | -1,375.00 |
| | 11/01/2022 | EFT | So CA Gas | General DIP | √ | 1910 Micheltorena | -28.66 |
| | 11/01/2022 | 358 | Pathfinder Labs | Personal DIP | √ | Medical | -250.00 |
| | 11/01/2022 | 409 | Cash | Personal DIP | √ | Carpet Cleaning/Replacement | -1,325.00 |
| | 11/01/2022 | 417 | Abell Auction | Personal DIP | √ | Furniture | -3,000.00 |
| | 11/02/2022 | 410 | Cash | Personal DIP | √ | Carpet Cleaning/Replacement | -1,325.00 |
| | 11/02/2022 | 418 | Tim Gurly | Personal DIP | √ | Carpet | -3,000.00 |
| | 11/02/2022 | 419 | K & C Mover | Personal DIP | √ | Mover | -500.00 |
| | 11/02/2022 | EFT | Amazon Marketplace | Personal DIP | √ | Household Supplies | -16.41 |
| | 11/02/2022 | EFT | Amazon Marketplace | Personal DIP | √ | Household Supplies | -175.00 |
| | 11/03/2022 | EFT | Spotify | Personal DIP | √ | Subscriptions & Membership Fees | -9.99 |
| | 11/03/2022 | EFT | Amazon Marketplace | Personal DIP | √ | Household Supplies | -161.46 |
| | 11/04/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -4.99 |
| | 11/04/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -10.99 |
| | 11/04/2022 | EFT | Factor 75 | Personal DIP | √ | Groceries | -69.99 |
| | 11/04/2022 | EFT | Anthem Blue Cross | Personal DIP | √ | Insurance Expense | -1,110.00 |
| | 11/04/2022 | EFT | Margarita De Jesus | Payroll DIP | √ | Payroll Check | -782.29 |
| | 11/04/2022 | EFT | Kim Ferguson | Payroll DIP | √ | Payroll Check | -910.70 |
| | 11/04/2022 | EFT | Steve Vitalos | Payroll DIP | √ | Payroll Check | -992.77 |
| | 11/04/2022 | EFT | City National Bank | Payroll DIP | √ | Bank Service Charges | -12.00 |
| | 11/04/2022 | EFT | BBSI Payroll | Payroll DIP | √ | W/C, Payroll Taxes, & Payroll Fees | -1,607.17 |
| | 11/07/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -24.24 |
| | 11/07/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -118.14 |
| | 11/07/2022 | 420 | Lucas Salon | Personal DIP | √ | Personal Care | -184.00 |
| | 11/07/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -8.99 |
| | 11/07/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -19.49 |
| | 11/07/2022 | EFT | Netflix | Personal DIP | √ | Subscriptions & Membership Fees | -19.99 |
| | 11/07/2022 | EFT | Min & Mon | Personal DIP | √ | Clothing | -83.95 |
| | 11/07/2022 | EFT | Safeco Insurance | Personal DIP | √ | Insurance Expense | -204.21 |
| | 11/08/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -3.99 |
| | 11/08/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -7.33 |
| | 11/08/2022 | EFT | Quince | Personal DIP | √ | Clothing | -169.13 |
| | 11/08/2022 | EFT | Real Real Clothing | Personal DIP | √ | Clothing | -171.72 |
| | 11/08/2022 | EFT | California P | Personal DIP | √ | Clothing | -180.35 |
| * | 11/08/2022 | EFT | Real Real Clothing | Personal DIP | √ | Clothing | -1,469.84 |
| | 11/08/2022 | 1381 | Ritz Plumbing | 1923 Micheltorena CC DIP 2 | √ | Plumbing | -1,500.00 |
| | 11/08/2022 | EFT | Margarita De Jesus | Payroll DIP | √ | Payroll Check | -782.29 |
| | 11/08/2022 | EFT | Kim Ferguson | Payroll DIP | √ | Payroll Check | -910.70 |
| | 11/08/2022 | EFT | Steve Vitalos | Payroll DIP | √ | Payroll Check | -992.76 |
| | 11/08/2022 | EFT | City National Bank | Payroll DIP | √ | Bank Service Charges | -12.00 |
| | 11/08/2022 | EFT | BBSI Payroll | Payroll DIP | √ | W/C, Payroll Taxes, & Payroll Fees | -1,607.16 |
| | 11/09/2022 | 457 | Cash | General DIP | √ | Antiques | -2,650.00 |
| | 11/09/2022 | 458 | Cash | General DIP | √ | Facilities Maintenance | -3,500.00 |
| | 11/09/2022 | EFT | Look Optic | Personal DIP | √ | Medical | -353.84 |
| | 11/09/2022 | EFT | Real Real Clothing | Personal DIP | √ | Clothing | -527.61 |
| | 11/09/2022 | EFT | Real Real Clothing | Personal DIP | √ | Clothing | -653.52 |
| | 11/09/2022 | EFT | Protective Life | Personal DIP | √ | Insurance Expense | -1,064.36 |
| | 11/09/2022 | EFT | Zoom | 1923 Micheltorena CC DIP 2 | √ | Subscriptions & Membership Fees | -16.34 |
| | 11/09/2022 | EFT | City National Bank | 1923 Micheltorena CC DIP 2 | √ | Bank Service Charges | -761.00 |
| | 11/10/2022 | EFT | Dark Inari | Personal DIP | √ | Household Items | -1,000.00 |
| | 11/10/2022 | EFT | Microsoft | 1923 Micheltorena CC DIP 2 | √ | Software | -9.99 |
| | 11/10/2022 | EFT | City National Bank | 1923 Micheltorena CC DIP 2 | √ | Bank Service Charges | -15.00 |
| | 11/14/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -29.95 |
| | 11/14/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -29.97 |
| | 11/14/2022 | EFT | Factor 75 | Personal DIP | √ | Groceries | -69.99 |
| | 11/14/2022 | EFT | Candy Opal | Personal DIP | √ | Jewelry | -80.00 |

3

**Dana Hollister**
**Cash Disbursement Detail Report**
November 2022

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 11/14/2022 | EFT | Real Real Clothing | Personal DIP | √ | Clothing | -346.92 |
| 11/14/2022 | EFT | Spectrum | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -79.99 |
| 11/14/2022 | EFT | Spectrum | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -79.99 |
| 11/14/2022 | EFT | Spectrum | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -84.99 |
| 11/14/2022 | EFT | AT&T | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -121.39 |
| 11/14/2022 | EFT | Spectrum | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -199.98 |
| 11/14/2022 | EFT | Guest Centrix | 1923 Micheltorena CC DIP 2 | √ | Booking Fees | -221.40 |
| 11/14/2022 | EFT | Guest Centrix | 1923 Micheltorena CC DIP 2 | √ | Booking Fees | -268.30 |
| 11/14/2022 | EFT | Spectrum | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -426.98 |
| 11/14/2022 | EFT | Belles Receptionist | 1923 Micheltorena CC DIP 2 | √ | Answering Service | -450.54 |
| 11/14/2022 | EFT | Living Water Pool | 1923 Micheltorena CC DIP 2 | √ | Pool | -525.00 |
| 11/15/2022 | EFT | So CA Gas | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -154.77 |
| 11/15/2022 | EFT | So CA Gas | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -168.36 |
| 11/15/2022 | EFT | AT&T | 1923 Micheltorena CC DIP 2 | √ | 1923 Micheltorena | -246.30 |
| 11/17/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -9.99 |
| 11/17/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -16.99 |
| 11/17/2022 | EFT | Margarita De Jesus | Payroll DIP | √ | Payroll Check | -782.29 |
| 11/17/2022 | EFT | Kim Ferguson | Payroll DIP | √ | Payroll Check | -910.70 |
| 11/17/2022 | EFT | Steve Vitalos | Payroll DIP | √ | Payroll Check | -992.77 |
| 11/17/2022 | EFT | City National Bank | Payroll DIP | √ | Bank Service Charges | -12.00 |
| 11/17/2022 | EFT | BBSI Payroll | Payroll DIP | √ | W/C, Payroll Taxes, & Payroll Fees | -1,607.16 |
| 11/18/2022 | 459 | Cash | General DIP | √ | Paramour Supplies | -3,000.00 |
| 11/18/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -4.99 |
| 11/18/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -9.99 |
| 11/18/2022 | EFT | Factor 75 | Personal DIP | √ | Groceries | -69.99 |
| 11/21/2022 | 460 | Cash | General DIP | √ | Supplies for Paramour Event | -3,000.00 |
| 11/21/2022 | EFT | Spectrum | General DIP | √ | 1910 Micheltorena | -79.99 |
| 11/21/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -87.92 |
| 11/21/2022 | EFT | LA DWP | General DIP | √ | 1910 Micheltorena | -728.17 |
| 11/21/2022 | EFT | Hulu | Personal DIP | √ | Subscriptions & Membership Fees | -70.99 |
| 11/21/2022 | EFT | Amazon Marketplace | Personal DIP | √ | Household Supplies | -76.64 |
| 11/21/2022 | 1383 | Margarita De Jesus | 1923 Micheltorena CC DIP 2 | √ | Event Assistance | -300.00 |
| 11/21/2022 | 1384 | McGuire Electric | 1923 Micheltorena CC DIP 2 | √ | Electric | -145.00 |
| 11/21/2022 | 1385 | Margarita De Jesus | 1923 Micheltorena CC DIP 2 | √ | Event Assistance | -300.00 |
| 11/21/2022 | 1386 | Frederick McFadzean | 1923 Micheltorena CC DIP 2 | √ | Event Assistance | -950.00 |
| 11/22/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -43.58 |
| 11/23/2022 | EFT | Amazon Marketplace | Personal DIP | √ | Household Supplies | -14.96 |
| 11/23/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -19.99 |
| 11/23/2022 | EFT | Life Secure | Personal DIP | √ | Insurance Expense | -27.49 |
| 11/23/2022 | EFT | Pebbles | Personal DIP | √ | Clothing | -469.73 |
| 11/23/2022 | 1388 | A+ Appliance | 1923 Micheltorena CC DIP 2 | √ | Stove | -1,750.00 |
| 11/23/2022 | 1391 | Ralph Salguero | 1923 Micheltorena CC DIP 2 | √ | Contractor | -1,034.08 |
| 11/23/2022 | 1395 | Steve Vitalos | 1923 Micheltorena CC DIP 2 | √ | Reimbursement for Stove Repair | -552.05 |
| 11/23/2022 | 1397 | Steve Vitalos | 1923 Micheltorena CC DIP 2 | √ | Reimbursement for Hardware | -1,142.52 |
| 11/23/2022 | 1399 | Luis Corona | 1923 Micheltorena CC DIP 2 | √ | Mover | -700.00 |
| 11/23/2022 | EFT | Tablet Hotels | 1923 Micheltorena CC DIP 2 | √ | Accommodation Annual Fee | -500.00 |
| 11/23/2022 | EFT | BH Photo | 1923 Micheltorena CC DIP 2 | √ | Laptop Computer | -1,535.91 |
| 11/23/2022 | EFT | City National Bank | 1923 Micheltorena CC DIP 2 | √ | Bank Service Charges | -12.00 |
| 11/23/2022 | EFT | Margarita De Jesus | Payroll DIP | √ | Payroll Check | -782.29 |
| 11/23/2022 | EFT | Kim Ferguson | Payroll DIP | √ | Payroll Check | -910.70 |
| 11/23/2022 | EFT | Steve Vitalos | Payroll DIP | √ | Payroll Check | -992.77 |
| 11/23/2022 | EFT | City National Bank | Payroll DIP | √ | Bank Service Charges | -12.00 |
| 11/23/2022 | EFT | BBSI Payroll | Payroll DIP | √ | W/C, Payroll Taxes, & Payroll Fees | -1,607.17 |
| 11/25/2022 | EFT | Factor 75 | Personal DIP | √ | Groceries | -69.99 |
| 11/25/2022 | EFT | City National Bank | Personal DIP | √ | Bank Service Charges | -25.00 |
| 11/25/2022 | EFT | Apple.com | 1923 Micheltorena CC DIP 2 | √ | Subscriptions & Membership Fees | -20.81 |
| 11/28/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -13.01 |
| 11/28/2022 | EFT | Amazon Marketplace | General DIP | √ | Paramour Supplies | -44.21 |

4

**Dana Hollister**
**Cash Disbursement Detail Report**
November 2022

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| 11/28/2022 | EFT | Apple.com | Personal DIP | √ | Subscriptions & Membership Fees | -4.99 |
| 11/28/2022 | EFT | TKees | Personal DIP | √ | Clothing | -61.39 |
| 11/28/2022 | EFT | Apple.com | 1923 Micheltorena CC DIP 2 | √ | Subscriptions & Membership Fees | -8.00 |
| 11/28/2022 | EFT | Apple | 1923 Micheltorena CC DIP 2 | √ | Laptop Computer | -2,083.41 |
| 11/29/2022 | EFT | Uber Eats | Personal DIP Account | √ | Dining | -30.11 |
| 11/29/2022 | 1359 | Debbie Tyrell | 1923 Micheltorena CC DIP 2 | √ | Bookkeeping | -1,800.00 |
| 11/29/2022 | EFT | Drop Box | 1923 Micheltorena CC DIP 2 | √ | Software | -90.00 |
| 11/30/2022 | EFT | Uber Eats | Personal DIP | √ | Dining | -4.80 |
| 11/30/2022 | EFT | Harland Clarke | Personal DIP | √ | Check Order | -43.68 |
| 11/30/2022 | EFT | Living Water Pool | 1923 Micheltorena CC DIP 2 | √ | Pool | -110.00 |
| 11/30/2022 | EFT | City National Bank | 1923 Micheltorena CC DIP 2 | √ | Bank Service Charges | -15.00 |
| Nov 22 | | | | | | -69,867.64 |

\* **$811.35 of the Real Real Clothing purchases were returned on 11/15/22 & 11/17/22.  This amount is not included in disbursements on the November MOR form.  $69,867.64 - $811.35 = $69,056.29 in disbursements on the November MOR form.**

Debtor's Name  Dana Hollister                                                      Case No.  18-12429

| Part 1: Cash Receipts and Disbursements | Current Month - All DIP's Excluding Security Deposit DIP #2 | Current Month - Security Deposit DIP #2 |
|---|---|---|
| Cash balance beginning of month | $848,286 | $84,673 |
| Total deposits | $80,946 | $3,500 |
| Total transfers in & refunds | $77,598 | $7,867 |
| Total disbursements | $69,056 | $81,120 |
| Total transfers out & refunds | $85,465 | $0 |
| Cash balance end of month | $852,309 | $14,919 |

## Reconciliaton of Cash Balance to MOR Form Part 1, "d"

The Agent had an escrow account which was called the "Term Agent Security Deposit DIP Account which is now the Debtor's DIP account (Security Deposit DIP #2) - Account #3308.  The estate receives funds from customers (those who rent the Paramour for various events or functions) which are not property of the estate and, for that reason, are not included in cash balances held by the estate as reflected either in Part 1 of the MOR Form, or on the Balance Sheet which appears below on pages 8-9.  Instead, transactional information related to Security Account #2 is separately disclosed at page 7 of the supporting documentation.

Funds intended for deposit into the Security DIP #2 are sometimes mistakenly deposited into other accounts.  This can happen, for example, if the customer pays the rent and the security deposit in a single transaction.  More often, however, funds in the Security Deposit #2 account are transferred to one or more of the estate's other accounts if circumstances warrant, such as when a customer causes damage to the property or if a client asks for additional time at the Paramour .

Transfers in and out of the Security DIP #2 account are detailed on page 7 and summarized above.  It will be the rare situation where the amounts transferred into the Security Account exactly match the amounts transferred out of the Security Account.  Accordingly, there is almost always going to be a discrepency.  That discrepancy affects the cash balance on the MOR form at Parts 1/b, 1/c and 1/d.

To reconcile the cash balance reflected on the MOR form at Part 1/d to the actual account balances reflected on the bank statements and on the supporting documentation above and at pages 8-9, the best solution would be to modify the MOR form to allow for an adjusting entry.  The Office of the United States Trustee has advised that is not possible to modify the form in any respect.   Accordingly, this adjustment must be made manually from month to month.

In November, 2022, the amount of the discrepancy is $7,867.00 which means the cash balance reflected on the MOR form at 1/d is overstated by that amount.  The actual cash balance is $852,309.48.  This accurate figure will apppear as the starting balance for the December MOR.

**City National Bank - Security Deposit Account 3308**
**November, 2022**

| Date | Num | Name | Account | Clr | Split | Amount |
|------|-----|------|---------|-----|-------|--------|
| **RECEIPTS** | | | | | | |
| 11/08/2022 | DEP | Rachel Godwin Event | Security Deposit DIP 2 | √ | Event Security Deposit | 1,000.00 |
| 11/14/2022 | Xfr In | Hollywood Reporter Site Rep/Gate Monitor | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 900.00 |
| 11/14/2022 | Xfr In | Windsor Fashion Site Rep/Gate Monitor | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 1,000.00 |
| 11/15/2022 | Xfr In | Service Fee Reimbursement | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 42.00 |
| 11/15/2022 | Xfr In | Big Indie Books Gate Monitor | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 3,475.00 |
| 11/22/2022 | Xfr In | Buckets Moving Site Rep/Gate Monitor | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 1,325.00 |
| 11/28/2022 | Xfr In | Happy Place Site Rep/Gate Monitor | Security Deposit DIP 2 | √ | 1923 Micheltorena Account #2 | 1,125.00 |
| 11/29/2022 | DEP | Sannidhi Event | Security Deposit DIP 2 | √ | Event Security Deposit | 2,500.00 |
| | | | | | | **11,367.00** |
| | | | | | | |
| **DISBURSEMENTS** | | | | | | |
| 11/07/2022 | Ck | Maura Vincent - Rose Dirden Site Assistance | Security Deposit DIP 2 | √ | Event Security Deposit Refund | 347.10 |
| 11/07/2022 | Ck | Maura Vincent - Rose Dirden Site Rep | Security Deposit DIP 2 | √ | Event Security Deposit Refund | 628.00 |
| 11/07/2022 | Ck | Jason Dirden | Security Deposit DIP 2 | √ | Event Security Deposit Refund | 1,100.00 |
| 11/14/2022 | EFT | Big Indie Books | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 72,500.00 |
| 11/14/2022 | EFT | City National Bank | Security Deposit DIP 2 | √ | Service Fee Reimbursed in December | 5.00 |
| 11/22/2022 | Ck | Gomcar - Big Indie Books | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 3,425.00 |
| 11/22/2022 | Ck | Showbiz Inc. - Windsor Security | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 275.00 |
| 11/25/2022 | Ck | Rachel Goodwin | Security Deposit DIP 2 | √ | Event Security Deposit Refund | 700.00 |
| 11/28/2022 | Ck | Steve Vitalos - THR Site Rep | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 650.00 |
| 11/28/2022 | Ck | Steve Vitalos - Windsor Site Rep | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 725.00 |
| 11/28/2022 | Ck | Steve Vitalos - Buckets Moving Site Rep | Security Deposit DIP 2 | √ | Film/Photo Shoot Security Deposit Refund | 750.00 |
| 11/29/2022 | EFT | City National Bank | Security Deposit DIP 2 | √ | Service Fee Reimbursed in December | 15.00 |
| | | | | | | **81,120.10** |

**Dana Hollister**
**Balance Sheet**
**As of November 30, 2022**

|  | Nov 30, 22 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1910 Micheltorena DIP Account | 7.72 |
| 1923 Micheltorena CC DIP 1 | 1,281.30 |
| 1923 Micheltorena CC DIP 2 | 307,101.01 |
| General DIP Account | 14,191.47 |
| LNBYG Unsecured Creditor FBO | 511,686.23 |
| Mortgage Reserve DIP Account | 100.00 |
| Payroll DIP Account | 17,702.38 |
| Personal DIP Account | 103.62 |
| Security Deposit CC DIP 1 | 58.09 |
| Tax DIP 1 | 68.11 |
| Tax DIP 2 | 9.55 |
| **Total Checking/Savings** | 852,309.48 |
| Security Deposit CC DIP 2 | 14,919.40 |
| **Other Current Assets** | |
| Whole Life Cash Surrender Value | 1,500.00 |
| **Total Other Current Assets** | 1,500.00 |
| **Total Current Assets** | 868,728.88 |
| **Fixed Assets** | |
| 1910 Micheltorena Street | 2,400,000.00 |
| 1923 Micheltorena Street | 48,000,000.00 |
| Domain Names | 500.00 |
| Personal & Household Items | 1,595,810.00 |
| Roble Vista Property | 3,000,000.00 |
| Vehicle | 54,000.00 |
| **Total Fixed Assets** | 55,050,310.00 |
| **TOTAL ASSETS** | **55,919,038.88** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Accounts Payable** | |
| Outstanding Bills | 395.00 |
| Security Deposit Bank Fees | 20.00 |
| **Total Accounts Payable** | 415.00 |
| **Security Deposits** | |
| Event Security Deposits | 2,500.00 |
| Film/Photo Shoot Security Dep. | 12,419.40 |
| **Total Security Deposits** | 14,919.40 |
| **Total Other Current Liabilities** | 15,334.40 |
| **Total Current Liabilities** | 15,334.40 |

# Dana Hollister
## Balance Sheet
### As of November 30, 2022

|  | Nov 30, 22 |
|---|---|
| **Long Term Liabilities** |  |
| **Post-Petition Liabilities** |  |
| **Professional Fees** | 2,842,362.70 |
| **Secured Debt** | 5,973,622.91 |
| **Total Post-Petition Liabilities** | 8,815,985.61 |
| **Pre-Petition Liabilities** |  |
| **Priority Liabilities** | 382,823.57 |
| **Secured Liabilities** | 17,921,909.83 |
| **Unsecured Liabilities** | 4,689,941.96 |
| **Total Pre-Petition Liabilities** | 22,994,675.36 |
| **Total Long Term Liabilities** | 31,810,660.97 |
| **Total Liabilities** | 31,825,995.37 |
| **Equity** |  |
| **Opening Balance Equity** | 23,485,110.97 |
| **Retained Earnings** | 421,442.81 |
| **Net Income** | 186,489.73 |
| **Total Equity** | 24,093,043.51 |
| **TOTAL LIABILITIES & EQUITY** | 55,919,038.88 |

**Dana Hollister**
**Profit & Loss**
**November 2022**

|  | Nov 22 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Event Location Fee** | 32,628.85 |
|     **Film/Photo Shoot Location Fee** | 29,875.00 |
|   **Total Income** | 62,503.85 |
|   **Expense** | |
|     **Accommodation Annual Fee** | 500.00 |
|     **Answering Service** | 450.54 |
|     **Booking Fees** | 489.70 |
|     **Clothing** | 4,134.16 |
|     **Dining** | 34.91 |
|     **Event Assistance** | 1,550.00 |
|     **Furniture** | |
|       **Carpet** | 3,000.00 |
|       **Furniture - Other** | 3,000.00 |
|     **Total Furniture** | 6,000.00 |
|     **Groceries** | 279.96 |
|     **Household Items** | 1,000.00 |
|     **Household Supplies** | 444.47 |
|     **Insurance Expense** | 2,406.06 |
|     **Jewelry** | 80.00 |
|     **Medical** | 603.84 |
|     **Mover** | 1,200.00 |
|     **Office Equipment** | |
|       **Laptop Computers** | 3,619.32 |
|     **Total Office Equipment** | 3,619.32 |
|     **Office Supplies/Expenses** | |
|       **Software** | 99.99 |
|     **Total Office Supplies/Expenses** | 99.99 |
|     **Paramour Furnishings** | 2,281.25 |
|     **Paramour Supplies** | 3,331.10 |
|     **Payroll Check** | 10,743.02 |
|     **Payroll Expenses** | |
|       **W/C, Payroll Taxes, & Payroll Fees** | 6,428.66 |
|     **Total Payroll Expenses** | 6,428.66 |
|     **Personal Care** | 184.00 |
|     **Repairs and Maintenance** | |
|       **Antiques** | 2,650.00 |
|       **Carpet Cleaning/Replacement** | 2,650.00 |
|       **Contractor** | 1,034.08 |
|       **Electric** | 145.00 |
|       **Facilities Maintenance** | 3,500.00 |
|       **Plumbing** | 1,500.00 |
|       **Pool** | 635.00 |
|       **Reimbursement for Hardware** | 1,142.52 |

# Dana Hollister
## Profit & Loss
### November 2022

|  | Nov 22 |
|---|---|
| **Reimbursement for Stove Repair** | 552.05 |
| **Stove** | 1,750.00 |
| **Total Repairs and Maintenance** | 15,558.65 |
| **Subscriptions & Membership Fees** | 328.76 |
| **Supplies for Paramour Event** | 3,000.00 |
| **Utilities** |  |
| **1910 Micheltorena** | 836.82 |
| **1923 Micheltorena** | 1,562.75 |
| **Total Utilities** | 2,399.57 |
| **Total Expense** | 67,147.96 |
| **Net Ordinary Income** | -4,644.11 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **Interest** | 584.24 |
| **Refund** |  |
| **Insurance** | 13,593.66 |
| **Refund - Other** | 1,601.05 |
| **Total Refund** | 15,194.71 |
| **Total Other Income** | 15,778.95 |
| **Other Expense** |  |
| **Bank Service Charges** | 876.00 |
| **Bookkeeping** | 1,800.00 |
| **Check Order** | 43.68 |
| **Total Other Expense** | 2,719.68 |
| **Net Other Income** | 13,059.27 |
| **Net Income** | **8,415.16** |

FOR MONTH ENDED:        11/30/22

## ACCOUNTS RECEIVABLE

__X__    *Indicate if none*

|  |  | Aging of Pre Petition and Post-Petition Accounts Receivable |
|---|---|---|
| Ending Balance Reported in Prior Month | 0.00 | |
| Add:  New Receivables for this Month | 0.00 | 0 - 30 Days    0.00 |
| Less:  Amounts Collected this Month | 0.00 | 31 - 60 Days    0.00 |
| Subtotal | 0.00 | 61 - 90 Days    0.00 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days    0.00 |
| Ending Balance | 0.00 | 0.00 |
| Less: Allowance for Doubtful Accounts | 0.00 | |
| Accounts Receivable, Net | 0.00 | |

FOR MONTH ENDED:    11/30/22

## POST-PETITION LIABILITIES

### POST-PETITION ACCOUNTS PAYABLE                    *Indicate if none*

| | | | Post-Petition Aging |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 427.00 | | |
| Add:  Debts Incurred this Month | 375.00 | 0 - 30 Days | 375.00 |
| Add: Security Deposit Bank Fees This Month | 20.00 | | 20.00 |
| Add Security Deposits This Month | 0.00 | | 0.00 |
| Less:  Payments Made this Month | 427.00 | 31 - 60 Days | 0.00 |
| | | 61 - 90 Days | 0.00 |
| | | 90+ Days | 0.00 |
| Ending Balance | 395.00 | | 395.00 |

### POST-PETITION PROFESSIONAL FEES
### & EXPENSES PAYABLE                    *Indicate if none*

| | | | Post-Petition Aging |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 2,809,594.80 | | |
| Add:  Fees/Exp Incurred this Month | 32,767.90 | | |
| Less:  Payments Made this Month | 0.00 | 0 - 30 Days | 32,767.90 |
| Less:  Retainer(s) Applied this Month | 0.00 | 31 - 60 Days | 39,997.12 |
| Subtotal | 2,842,362.70 | 61 - 90 Days | 79,952.32 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 2,689,645.36 |
| Ending Balance | 2,842,362.70 | | 2,842,362.70 |

### POST-PETITION PAYMENTS DUE TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS                    *Indicate if none*

| | | | Post-Petition Aging |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 5,935,241.98 | | |
| Add:  Payments Due this Month | 38,380.93 | 0 - 30 Days | 38,380.93 |
| Less:  Payments Made this Month | 0.00 | 31 - 60 Days | 38,380.93 |
| Subtotal | 5,973,622.91 | 61 - 90 Days | 38,380.93 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 5,858,480.12 |
| Ending Balance | 5,973,622.91 | | 5,973,622.91 |

### U.S. TRUSTEE QUARTERLY FEES DUE              X  *Indicate if none*

| | | | Post-Petition Aging |
|---|---|---|---|
| Ending Balance Reported in Prior Month | 0.00 | | |
| Add:  Fees Due this Month | 0.00 | 0 - 30 Days | 0.00 |
| Less:  Payments Made this Month | 0.00 | 31 - 60 Days | 0.00 |
| Subtotal | 0.00 | 61 - 90 Days | 0.00 |
| Adjustments (+/-)  *(Explanation Required)* | 0.00 | 90+ Days | 0.00 |
| Ending Balance | 0.00 | | 0.00 |

In re Hollister

## Professional Fees Through 11/30/2022

| Professional | 11/30/2022 | Total Due | Pd Per Ct Ordr & Retainers | Discount/Allowed Doc #1780 | Bal Due |
|---|---|---|---|---|---|
| Law Offices of David A. Tilem | 9,433.86 | 1,763,962.58 | 220,063.83 | 624,042.00 | 919,856.75 |
| Robins Kaplan, LLC | 0.00 | 266,854.48 | 34,446.95 | 124,645.23 | 107,762.30 |
| Horovitz & Levy, LLC | 0.00 | 62,287.75 | 44,322.42 | 0.00 | 17,965.33 |
| Law Offices of Randy S. Snyder | 0.00 | 47,720.00 | 7,204.82 | 19,088.00 | 21,427.18 |
| Law Office of Alan M. Insul | 0.00 | 237,662.00 | 65,882.47 | 95,040.00 | 76,739.53 |
| Jeffrey Garrison | 0.00 | 29,910.00 | 4,515.84 | 0.00 | 25,394.16 |
| Grobstein & Teeple Accountants | 1,326.00 | 541,680.90 | 58,052.62 | 189,657.78 | 293,970.50 |
| Dean Rallis - Agent | 0.00 | 411,599.84 | 38,535.70 | 163,681.10 | 209,383.04 |
| Sulmeyer Kupetz - Agent Attorney | 0.00 | 1,096,602.45 | 101,981.03 | 438,158.53 | 556,462.89 |
| Levene, Neil, Bender, Yoo, and Brill, LLP | 21,328.04 | 834,660.67 | 54,745.43 | 223,559.73 | 556,355.51 |
| LaVonne Lawson | 680.00 | 18,530.00 | 3,200.00 | 1,602.00 | 13,728.00 |
| Broadway Advisors | 0.00 | 30,195.00 | 4,558.87 | 11,862.00 | 13,774.13 |
| James M. Goodman | 0.00 | 2,800.00 | 2,800.00 | 0.00 | 0.00 |
| Cushman & Wakefield - Appraiser | 0.00 | 7,534.87 | 0.00 | 2,991.49 | 4,543.38 |
| Sally Forster Jones Group - Real Estate Broker | 0.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| | | | | | |
| **Totals** | 32,767.90 | 5,377,000.54 | 640,309.98 | 1,894,327.86 | 2,842,362.70 |

## Dana Hollister

## Reconciliation Summary

### General DIP Account, Period Ending 11/30/2022

|  | Nov 30, 22 | |
|---|---|---|
| **Beginning Balance** | | 12,456.64 |
|    **Cleared Transactions** | | |
|       **Checks and Payments - 22 items** | -31,411.29 | |
|       **Deposits and Credits - 10 items** | 33,146.12 | |
|    **Total Cleared Transactions** | 1,734.83 | |
| **Cleared Balance** | | **14,191.47** |
| **Register Balance as of 11/30/2022** | | 14,191.47 |
| **Ending Balance** | | 14,191.47 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (0)

**Account #:**        1563

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                              0830K
DANA HOLLISTER
DIP CASE NO.2:18-BK-12429-NB
(GENERAL ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 1563 | **Beginning balance  (10/31/2022)** | | | $12,456.64 |
| Minimum balance | $771.73 | | | | |
| Average balance | $7,594.56 | **Credits** Deposits      (0) | | + 0.00 | |
| Avg. collected balance | $7,594.00 | Electronic cr  (0) | | + 0.00 | |
| | | Other credits (10) | | + 33,146.12 | |
| | | **Total credits** | | | + $33,146.12 |
| | | **Debits** Checks paid  (6) | | - 14,431.25 | |
| | | Electronic db  (9) | | - 1,167.92 | |
| | | Other debits  (7) | | - 15,812.12 | |
| | | **Total debits** | | | - $31,411.29 |
| | | **Ending balance  (11/30/2022)** | | | $14,191.47 |

### OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 11-3 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 2,500.00 |
| 11-3 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 3,906.00 |
| 11-9 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 1,612.12 |
| 11-9 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 2,650.00 |
| 11-9 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 3,000.00 |
| 11-9 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 3,500.00 |
| 11-21 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 3,000.00 |
| 11-23 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 2,478.00 |
| 11-23 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 2,500.00 |
| 11-23 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 8,000.00 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 11-1 | 906.25 | 457 * | 11-9 | 2,650.00 | 459 | 11-18 | 3,000.00 | * Skip in check sequence | | |
| 395 | 11-1 | 1,375.00 | 458 | 11-9 | 3,500.00 | 460 | 11-21 | 3,000.00 | | | |

# CITY NATIONAL BANK

## AN RBC COMPANY

DANA HOLLISTER
November 30, 2022

Page 2
**Account #:**      1563

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|-------:|
| 11-1 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147420886 | 28.66 |
| 11-7 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 24.24 |
| 11-7 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 118.14 |
| 11-21 | Preauthorized Debit SPECTRUM SPECTRUM WEB HOLLISTER,DANA 9430643 | 79.99 |
| 11-21 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 87.92 |
| 11-21 | Preauthorized Debit LADWP WEB PAY WEB DANA HOLLISTER | 728.17 |
| 11-22 | Preauthorized Debit AMAZON.COM SERVI INTERNET WEB HOLLISTER DANA | 43.58 |
| 11-28 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 13.01 |
| 11-28 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 44.21 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|-------:|
| 11-1 | Account Transfer Dr. TO ACC | 1571 HOLLISTER DANA | 8,000.00 |
| 11-2 | Account Transfer Dr. TO ACC | 1571 HOLLISTER DANA | 50.00 |
| 11-2 | Account Transfer Dr. TO ACC | 1571 HOLLISTER DANA | 1,325.00 |
| 11-3 | Account Transfer Dr. TO ACC | 1571 HOLLISTER DANA | 3,000.00 |
| 11-16 | Account Transfer Dr. TO ACC C | 1571 HOLLISTER DANA | 1,612.12 |
| 11-18 | Account Transfer Dr. TO ACC C | 1571 HOLLISTER DANA | 1,325.00 |
| 11-23 | Account Transfer Dr. TO ACC | 1571 HOLLISTER DANA | 500.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|------|-------:|
| 10-31 | 12,456.64 | 11-3 | 4,177.73 | 11-16 | 7,035.35 | 11-22 | 1,770.69 |
| 11-1 | 2,146.73 | 11-7 | 4,035.35 | 11-18 | 2,710.35 | 11-23 | 14,248.69 |
| 11-2 | 771.73 | 11-9 | 8,647.47 | 11-21 | 1,814.27 | 11-28 | 14,191.47 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $25.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

## Dana Hollister
## Reconciliation Summary
### Personal DIP Account, Period Ending 11/30/2022

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 1,085.48 |
| **Cleared Transactions** | |
| **Checks and Payments - 54 items** | -18,669.69 |
| **Deposits and Credits - 11 items** | 17,687.83 |
| **Total Cleared Transactions** | -981.86 |
| **Cleared Balance** | **103.62** |
| **Register Balance as of 11/30/2022** | 103.62 |
| **Ending Balance** | 103.62 |

**Page 1**

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (0)

**Account #:**        1571

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                              0830K
DANA  HOLLISTER
DIP CASE NO.2:18-BK-12429-NB
(PERSONAL)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 1571 | **Beginning balance (10/31/2022)** | | | $1,085.48 |
| Minimum balance | $-1,232.64 | | | | |
| Average balance | $2,118.99 | **Credits** Deposits       (0) | + 0.00 | | |
| Avg. collected balance | $2,118.00 | Electronic cr  (3) | + 811.35 | | |
| | | Other credits (8) | + 16,876.48 | | |
| | | **Total credits** | | | + $17,687.83 |
| | | **Debits** Checks paid  (7) | - 9,584.00 | | |
| | | Electronic db (46) | - 9,060.69 | | |
| | | Other debits (1) | - 25.00 | | |
| | | **Total debits** | | | - $18,669.69 |
| | | **Ending balance  (11/30/2022)** | | | $103.62 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 11-15 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 151.82 |
| 11-15 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 403.68 |
| 11-17 | Preauthorized Credit PAYPAL TRANSFER PPD DANA HOLLISTER | 255.85 |

### OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 11-1 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 8,000.00 |
| 11-2 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 50.00 |
| 11-2 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 1,325.00 |
| 11-3 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 3,000.00 |
| 11-9 | Return Item Stop Pay PROTECTIVE LIFE INS. PREM. PPD DANA HOLLISTER P00DX0006423 | | | 1,064.36 |
| 11-16 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 1,612.12 |
| 11-18 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 1,325.00 |
| 11-23 | Account Transfer Cr. FR ACC | 1563 HOLLISTER DANA | | 500.00 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

DANA HOLLISTER
November 30, 2022

Page 2
**Account #:** 1571

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 358 | 11-1 | 250.00 | 410 | 11-18 | 1,325.00 | 418 | 11-15 | 3,000.00 | 420 | 11-7 | 184.00 |
| 409 * | 11-1 | 1,325.00 | 417 * | 11-1 | 3,000.00 | 419 | 11-2 | 500.00 | * Skip in check sequence | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 11-2 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 16.41 |
| 11-2 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 175.00 |
| 11-3 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER SPOTIFYUSAI | 9.99 |
| 11-3 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 161.46 |
| 11-4 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 4.99 |
| 11-4 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 10.99 |
| 11-4 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER FACTOR75LLC | 69.99 |
| 11-4 | Preauthorized Debit ANTHEM BLUE INDIVIDUAL WEB DANA * HOLLISTE 6147967 | 1,110.00 |
| 11-7 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 8.99 |
| 11-7 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 19.49 |
| 11-7 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER NETFLIX.COM | 19.99 |
| 11-7 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER MIN MON | 83.95 |
| 11-7 | Preauthorized Debit SAFECO INS. CO. WEB PAYMNT WEB DANA HOLLISTER | 204.21 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 3.99 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 7.33 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER QUINCE | 169.13 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER REALREAL | 171.72 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER CALIFORNIAP | 180.35 |
| 11-8 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER REALREAL | 1,469.84 |
| 11-9 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER LOOK OPTIC | 353.84 |
| 11-9 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER REALREAL | 527.61 |
| 11-9 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER REALREAL | 653.52 |
| 11-9 | Preauthorized Debit PROTECTIVE LIFE INS. PREM. PPD DANA HOLLISTER P00DX0006423 | 1,064.36 |
| 11-10 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER DARK_INARI | 1,000.00 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 29.95 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 29.97 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER FACTOR75LLC | 69.99 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER CANDYOPAL | 80.00 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER REALREAL | 346.92 |
| 11-17 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 9.99 |
| 11-17 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 16.99 |
| 11-18 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 4.99 |
| 11-18 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 9.99 |
| 11-18 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER FACTOR75LLC | 69.99 |
| 11-21 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER HULU | 70.99 |
| 11-21 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 76.64 |
| 11-23 | Preauthorized Debit AMAZON MARKETPLA INTERNET WEB HOLLISTER DANA | 14.96 |
| 11-23 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 19.99 |
| 11-23 | Preauthorized Debit LIFESECURE INSU INSURANCE PPD DANA HOLLISTER LS00116864 | 27.49 |
| 11-23 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER PEBBLES | 469.73 |
| 11-25 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER FACTOR75LLC | 69.99 |
| 11-28 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE.COM BILL | 4.99 |
| 11-28 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER TKEES INC | 61.39 |
| 11-29 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER UBER EATS | 30.11 |
| 11-30 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER UBER EATS | 4.80 |
| 11-30 | Preauthorized Debit HARLAND CLARKE CHK ORDER PPD DANA HOLLISTE | 43.68 |

# CITY NATIONAL BANK

 AN RBC COMPANY

DANA  HOLLISTER
November 30, 2022

Page 3
**Account #:**        1571

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 11-15 | NSF Paid Item Fee FOR OVERDRAFT CHECK # 418 | | 25.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-31 | 1,085.48 | 11-7 | 6,306.02 | 11-15 | -1,257.64 | 11-23 | 318.58 |
| 11-1 | 4,510.48 | 11-8 | 4,303.66 | 11-16 | 354.48 | 11-25 | 248.59 |
| 11-2 | 5,194.07 | 11-9 | 2,768.69 | 11-17 | 583.35 | 11-28 | 182.21 |
| 11-3 | 8,022.62 | 11-10 | 1,768.69 | 11-18 | 498.38 | 11-29 | 152.10 |
| 11-4 | 6,826.65 | 11-14 | 1,211.86 | 11-21 | 350.75 | 11-30 | 103.62 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $25.00 | $337.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**
### Reconciliation Summary
**Mortgage Reserve DIP Account, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 100.00 |
| **Cleared Balance** | 100.00 |
| **Register Balance as of 11/30/2022** | 100.00 |
| **Ending Balance** | 100.00 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (0)

**Account #:**          5852

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                                    0830K
DANA  HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(MORTGAGES ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

---

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

---

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 5852 | **Beginning balance  (10/31/2022)** | $100.00 |
| Minimum balance | $100.00 | | |
| Average balance | $100.00 | **Credits** | + $0.00 |
| Avg. collected balance | $100.00 | **Debits** | - $0.00 |
| | | **Ending balance  (11/30/2022)** | $100.00 |

**＊＊  No activity this statement period ＊＊**

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**

## Reconciliation Summary
### 1910 Micheltorena DIP Account, Period Ending 11/30/2022

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 7.72 |
| **Cleared Balance** | 7.72 |
| **Register Balance as of 11/30/2022** | 7.72 |
| **Ending Balance** | 7.72 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (0)

**Account #:**          1539

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                              0830K
DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(GENERAL CASH C-1910)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

**Account Summary**

| | |
|---|---|
| Account number | 1539 |
| Minimum balance | $7.72 |
| Average balance | $7.72 |
| Avg. collected balance | $7.00 |

**Account Activity**

| | | |
|---|---|---|
| Beginning balance (10/31/2022) | | $7.72 |
| Credits | + $0.00 | |
| Debits | - $0.00 | |
| Ending balance (11/30/2022) | | $7.72 |

**\* \*  No activity this statement period \* \***

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**

## Reconciliation Summary

### Security Deposit CC DIP 1, Period Ending 11/30/2022

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 58.09 |
| **Cleared Balance** | 58.09 |
| **Register Balance as of 11/30/2022** | 58.09 |
| **Ending Balance** | 58.09 |

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1          (0)

**Account #:**          2020

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                          0830K
DANA  HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(SECURITY DEPOSIT)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES
WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK.
CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION
AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT
(800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 2020 | **Beginning balance  (10/31/2022)** | | $58.09 |
| Minimum balance | $58.09 | | | |
| Average balance | $58.09 | **Credits** | + $0.00 | |
| Avg. collected balance | $58.00 | **Debits** | - $0.00 | |
| | | **Ending balance  (11/30/2022)** | | $58.09 |

**\* \*  No activity this statement period \* \***

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**

## Reconciliation Summary
### Security Deposit CC DIP 2, Period Ending 11/30/2022

|  | Nov 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 84,672.50 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 12 items** | -81,120.10 |  |
| **Deposits and Credits - 8 items** | 11,367.00 |  |
| **Total Cleared Transactions** | -69,753.10 |  |
| **Cleared Balance** |  | **14,919.40** |
| **Register Balance as of 11/30/2022** |  | 14,919.40 |
| **Ending Balance** |  | 14,919.40 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (9)

**Account #:**          3308

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800 773-7100

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

001                                   0830K
DANA HOLLISTER DIP
CASE NO. 2:18-BK-12429-NB (SECURITY DEP)          cnb.com
1923 MICHELTORENA ST
LOS ANGELES CA 90039

---

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

---

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 3308 | **Beginning balance  (10/31/2022)** | | $84,672.50 |
| Minimum balance | $12,434.40 | | | |
| Average balance | $44,858.49 | **Credits** Deposits         (1) | + 1,000.00 | |
| Avg. collected balance | $44,825.00 | Electronic cr  (1) | + 2,500.00 | |
| | | Other credits  (6) | + 7,867.00 | |
| | | **Total credits** | | + $11,367.00 |
| | | | | |
| | | **Debits** Checks paid    (9) | - 8,600.10 | |
| | | Electronic db  (1) | - 72,500.00 | |
| | | Other debits   (2) | - 20.00 | |
| | | **Total debits** | | - $81,120.10 |
| | | | | |
| | | **Ending balance  (11/30/2022)** | | $14,919.40 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 11-8 | E-Deposit | 00000001 | 1,000.00 |

## ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 11-29 | Incoming Wire-Dom | 2,500.00 |

## OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 11-14 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 900.00 |
| 11-14 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 1,000.00 |
| 11-15 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 42.00 |
| 11-15 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 3,475.00 |
| 11-22 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 1,325.00 |
| 11-28 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 1,125.00 |



# CITY NATIONAL BANK

AN RBC COMPANY

DANA HOLLISTER DIP
November 30, 2022

Page 2
**Account #:**      3308

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|--------|------|--------|
| 1217 | 11-7 | 347.10 | 1222 * | 11-22 | 3,425.00 | 1225 | 11-28 | 650.00 | * Skip in check sequence | | |
| 1218 | 11-7 | 628.00 | 1223 | 11-22 | 275.00 | 1226 | 11-28 | 725.00 | | | |
| 1220 * | 11-7 | 1,100.00 | 1224 | 11-25 | 700.00 | 1227 | 11-28 | 750.00 | | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|------|-------------|--------|
| 11-14 | Bsuite Book Trans-Db | 72,500.00 |

## OTHER DEBITS

| Date | Description | Reference | Debits |
|------|-------------|-----------|--------|
| 11-14 | Service Charge BSUITE BOOK XFR-DB | | 5.00 |
| 11-29 | Service Charge INCOMING WIRE-DOM | | 15.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-31 | 84,672.50 | 11-14 | 12,992.40 | 11-25 | 13,434.40 | | |
| 11-7 | 82,597.40 | 11-15 | 16,509.40 | 11-28 | 12,434.40 | | |
| 11-8 | 83,597.40 | 11-22 | 14,134.40 | 11-29 | 14,919.40 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

**Dana Hollister**

## Reconciliation Summary

**1923 Micheltorena CC DIP 1, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 1,281.30 |
| **Cleared Balance** | 1,281.30 |
| **Register Balance as of 11/30/2022** | 1,281.30 |
| **Ending Balance** | 1,281.30 |

# CITY NATIONAL BANK



**AN RBC COMPANY**

Page 1          (0)

**Account #:**       1520

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                                                0830K
DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(GENERAL C-1923)
1923 MICHELTORENA ST
LOS ANGELES CA  90039

cnb.com

---

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

---

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 1520 | **Beginning balance  (10/31/2022)** | $1,281.30 |
| Minimum balance | $1,281.30 | | |
| Average balance | $1,281.30 | **Credits** | + $0.00 |
| Avg. collected balance | $1,281.00 | **Debits** | - $0.00 |
| | | **Ending balance  (11/30/2022)** | $1,281.30 |

**\* \*  No activity this statement period \* \***

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**
# Reconciliation Summary
**1923 Micheltorena CC DIP 2, Period Ending 11/30/2022**

|  | Nov 30, 22 |  |
|---|---|---|
| **Beginning Balance** |  | 292,660.54 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 55 items** | -76,588.06 |  |
| **Deposits and Credits - 15 items** | 91,028.53 |  |
| **Total Cleared Transactions** | 14,440.47 |  |
| **Cleared Balance** |  | **307,101.01** |
| **Register Balance as of 11/30/2022** |  | 307,101.01 |
| **Ending Balance** |  | 307,101.01 |

# CITY NATIONAL BANK

**AN RBC COMPANY**

Page 1          (11)

Account #:          3324

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800 773-7100

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

001                                    0830K
DANA HOLLISTER DIP CASE NO. 2:18
BK-12429-NB (CASH COLLATERAL)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 3324 | **Beginning balance (10/31/2022)** | | $292,660.54 |
| Minimum balance | $284,834.09 | | | |
| Average balance | $296,760.79 | **Credits** Deposits      (8) | + 37,549.68 | |
| Avg. collected balance | $295,900.00 | Electronic cr  (7) | + 53,478.85 | |
| | | Other credits (0) | + 0.00 | |
| | | **Total credits** | | + $91,028.53 |
| | | **Debits** Checks paid  (11) | - 10,173.65 | |
| | | Electronic db  (22) | - 7,402.45 | |
| | | Other debits  (22) | - 59,011.96 | |
| | | **Total debits** | | - $76,588.06 |
| | | **Ending balance  (11/30/2022)** | | $307,101.01 |

### DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 11-8 | E-Deposit | 00000001 | 5,000.00 |
| 11-9 | E-Deposit | 00000001 | 5,000.00 |
| 11-14 | E-Deposit | 00000001 | 2,500.00 |
| 11-21 | E-Deposit | 00000001 | 677.75 |
| 11-21 | E-Deposit | 00000001 | 789.70 |
| 11-21 | E-Deposit | 00000001 | 4,744.25 |
| 11-21 | E-Deposit | 00000001 | 7,107.30 |
| 11-22 | Deposit | | 11,730.68 |

### ELECTRONIC CREDITS

| Date | Description | Credits |
|---|---|---|
| 11-8 | Preauthorized Credit SQUARE INC 221108P2 PPD DANA HOLLISTER | 10,228.85 |
| 11-10 | Incoming Wire-Dom | 10,200.00 |
| 11-15 | Preauthorized Credit 49621BIG INDIE B AP PAYMENT PPD DIANA HOLLISTE 000126 | 3,475.00 |
| 11-17 | Preauthorized Credit GIGGSTER, INC. ACH PMT  LOCATION FEE, SITE REP, GATE GUARD I PPD DANA HOLLISTER | 10,425.00 |



**CITY NATIONAL BANK**

AN RBC COMPANY

DANA HOLLISTER DIP CASE NO. 2:18          Page 2
November 30, 2022                          **Account #:**        3324

## ELECTRONIC CREDITS (Continued)

| Date | Description | Credits |
|---|---|---|
| 11-28 | Preauthorized Credit BANK OF AMERICA P2P WEB DANA HOLLISTER DANA M OLINSKY | 7,200.00 |
| 11-28 | Bsuite Book Trans-Cr | 8,625.00 |
| 11-30 | Incoming Wire-Dom | 3,325.00 |

## CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1359 | 11-29 | 1,800.00 | 1384 | 11-25 | 145.00 | 1388 * | 11-23 | 1,750.00 | 1397 * | 11-28 | 1,142.52 |
| 1381 * | 11-8 | 1,500.00 | 1385 | 11-21 | 300.00 | 1391 * | 11-28 | 1,034.08 | 1399 * | 11-23 | 700.00 |
| 1383 * | 11-21 | 300.00 | 1386 | 11-21 | 950.00 | 1395 * | 11-28 | 552.05 | * Skip in check sequence | | |

## ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 11-9 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER ZOOMVIDEOCO | 16.34 |
| 11-10 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER MICROSOFT | 9.99 |
| 11-14 | Preauthorized Debit SPECTRUM SPECTRUM WEB DANA HOLLISTER 7917804 | 79.99 |
| 11-14 | Preauthorized Debit SPECTRUM SPECTRUM WEB DANA HOLLISTER 7918105 | 79.99 |
| 11-14 | Preauthorized Debit SPECTRUM SPECTRUM WEB DANA HOLLISTER 7917877 | 84.99 |
| 11-14 | Preauthorized Debit ATT PAYMENT WEB RALLIS CC ACCT | 121.39 |
| 11-14 | Preauthorized Debit SPECTRUM SPECTRUM WEB DANA HOLLISTER 7917954 | 199.98 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER GUESTCENTRI | 221.40 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER GUESTCENTRI | 268.30 |
| 11-14 | Preauthorized Debit SPECTRUM SPECTRUM WEB DANA HOLLISTER 7917774 | 426.98 |
| 11-14 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER BELLES | 450.54 |
| 11-14 | Preauthorized Debit LIVING WATER POO SALE WEB DANA HOLLISTER | 525.00 |
| 11-15 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147420984 | 154.77 |
| 11-15 | Preauthorized Debit SO CAL GAS PAID SCGC WEB 30160147420984 | 168.36 |
| 11-18 | Preauthorized Debit ATT PAYMENT WEB DH RALLIS PARA | 246.30 |
| 11-23 | Bsuite Wire Out-Dom | 500.00 |
| 11-23 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER B H PHOTO | 1,535.91 |
| 11-25 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE INC | 20.81 |
| 11-28 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE INC | 8.00 |
| 11-28 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER APPLE INC | 2,083.41 |
| 11-29 | Preauthorized Debit PAYPAL INST XFER WEB DANA HOLLISTER DROPBOX | 90.00 |
| 11-30 | Preauthorized Debit LIVING WATER POO SALE WEB DANA HOLLISTER | 110.00 |

## OTHER DEBITS

| Date | Description | | Reference | Debits |
|---|---|---|---|---|
| 11-3 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 2,500.00 |
| 11-3 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 3,906.00 |
| 11-9 | Account Transfer Dr. TO ACC | 0931 THE PARAMOUR ESTAT E, INC | | 761.00 |
| 11-9 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 1,612.12 |
| 11-9 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 2,650.00 |
| 11-9 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 3,000.00 |
| 11-9 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 3,500.00 |
| 11-9 | Account Transfer Dr. TO ACC | 1555 HOLLISTER DANA | | 8,609.84 |
| 11-10 | Service Charge INCOMING WIRE-DOM | | | 15.00 |
| 11-14 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 900.00 |
| 11-14 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 1,000.00 |
| 11-15 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 42.00 |
| 11-15 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 3,475.00 |
| 11-21 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 3,000.00 |
| 11-22 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 1,325.00 |

# CITY NATIONAL BANK



AN RBC COMPANY

DANA HOLLISTER DIP CASE NO. 2:18                    Page 3
November 30, 2022                                   **Account #:**      3324

## OTHER DEBITS (Continued)

| Date | Description | | Reference | Debits |
|------|-------------|--|-----------|-------:|
| 11-23 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 2,478.00 |
| 11-23 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 2,500.00 |
| 11-23 | Account Transfer Dr. TO ACC | 1563 HOLLISTER DANA | | 8,000.00 |
| 11-23 | Account Transfer Dr. TO ACC | 1555 HOLLISTER DANA | | 8,586.00 |
| 11-23 | Service Charge BSUITE WIRE OUT-DM | | | 12.00 |
| 11-28 | Account Transfer Dr. TO ACC | 3308 DANA HOLLISTER DIP CASE# | | 1,125.00 |
| 11-30 | Service Charge INCOMING WIRE-DOM | | | 15.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|------|-------:|
| 10-31 | 292,660.54 | 11-10 | 295,009.10 | 11-18 | 302,964.11 | 11-25 | 295,911.07 |
| 11-3 | 286,254.54 | 11-14 | 293,150.54 | 11-21 | 311,733.11 | 11-28 | 305,791.01 |
| 11-8 | 299,983.39 | 11-15 | 292,785.41 | 11-22 | 322,138.79 | 11-29 | 303,901.01 |
| 11-9 | 284,834.09 | 11-17 | 303,210.41 | 11-23 | 296,076.88 | 11-30 | 307,101.01 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|:---------------------:|:------------------:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

**Dana Hollister**
## Reconciliation Summary
**Property Sales DIP, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 11,730.68 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -11,730.68 |
| **Total Cleared Transactions** | -11,730.68 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 11/30/2022** | 0.00 |
| **Ending Balance** | 0.00 |

##XXH1309DPCSTM                    9445

Page 1      (1)

Account #:     9445

This statement: November 30, 2022      Contact us:
Last statement: October 31, 2022       800 773-7100

City National Bank
400 N Roxbury Drive
001                    0830K      Beverly Hills CA  90210
DANA HOLLISTER D-I-P
CASE NO.  2:18-BK-12429-NB              cnb.com
C/O DEAN G. RALLIS JR
301 E COLORADO BLVD 9TH FL
PASADENA CA 91101

 ** Closed Account - Final Statement
EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE
ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING
ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN
ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT
OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT
CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

Checking Account

| Account Summary | | Account Activity | | | |
|---|---|---|---|---|---|
| Account number | 9445 | Beginning bal | (10/31/2022) | | $11,730.68 |
| Minimum balance | $0.00 | Credits | | + $0.00 | |
| Average balance | $11,197.47 | Checks paid | (1) | - 11,730.68 | |
| Avg. collect bal | $11,197.00 | Electronic db | (0) | - 0.00 | |
| | | Other debits | (0) | - 0.00 | |
| | | Total debits | | | - $11,730.68 |
| | | Ending balance | (11/30/2022) | | $0.00 |

CHECKS PAID

| Number | Date | Amount | Control |
|---|---|---|---|
| 1321 | 11-22 | 11,730.68 | 000008130056300 |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 11,730.68 | 11-22 | .00 | | |

```
                                         9445      PAGE
```

##XXH1309DPCSTM                    9445


          DANA HOLLISTER D-I-P              Page 2
          November 30, 2022                Account #:    9445



OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Dana Hollister**
# Reconciliation Summary
**LNBYG Unsecured Creditor FBO, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 511,101.99 |
| **Cleared Transactions** | |
| **Deposits and Credits - 1 item** | 584.24 |
| **Total Cleared Transactions** | 584.24 |
| **Cleared Balance** | **511,686.23** |
| **Register Balance as of 11/30/2022** | 511,686.23 |
| **Ending Balance** | 511,686.23 |

## Account Statement

BUSINESS ANALYZED MONEY MARKET CHECKING



**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 1 of 3**

| | |
|---|---|
| Statement Period: | **November 01, 2022-** |
| | **November 30, 2022** |
| Account Number: | **XXXXXX 3318** |

LEVENE NEALE BENDER YOO & GOLUBCHIK LLP
FBO
DANA HOLLISTER
2818 LA CIENEGA AVE
LOS ANGELES, CA 90034 2645

| Account Summary | XXXXXX 3318 | | |
|---|---|---|---|
| Beginning Balance | $511,101.99 | Average Daily Balance | $511,101.99 |
| Total Deposits and Credits | $584.24 | Minimum Balance | $511,101.99 |
| Total Withdrawals and Debits | $0.00 | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $584.24 |
| **Ending Balance** | **$511,686.23** | Interest Year to Date | $2,339.18 |

| Account Activity | | | |
|---|---|---|---|
| Date | Description | | Amount |
| | **Deposits and Credits** | | |
| 11/30 | INTEREST CREDIT | | $584.24 |
| | *Total Deposits and Credits* | | *$584.24* |
| | ANNUAL PERCENTAGE YIELD EARNED (APY-E) | 1.40% | |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment,  deposit, or other credit listed on  this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement                     $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not      $ _____
shown on this statement    $ _____

TOTAL +    $ _____

CALCULATE THE SUBTOTAL

$ _____

SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left        $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.                    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction  receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business  days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

## Account Statement



**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED MONEY MARKET CHECKING

**Page 3 of 3**

| | |
|---|---|
| **Statement Period:** | **November 01, 2022-** |
| | **November 30, 2022** |
| **Account Number:** | **XXXXXX 3318** |

LEVENE NEALE BENDER YOO & GOLUBCHIK LLP

### Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

111 Pine Street, San Francisco, California 94111, TEL (415) 392 1400 or (800) 392 1400
firstrepublic.com | Member FDIC

**Dana Hollister**
## Reconciliation Summary
**Payroll DIP Account, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 17,726.22 |
| **Cleared Transactions** | |
| Checks and Payments - 20 items | -17,219.68 |
| Deposits and Credits - 2 items | 17,195.84 |
| **Total Cleared Transactions** | -23.84 |
| **Cleared Balance** | **17,702.38** |
| **Register Balance as of 11/30/2022** | 17,702.38 |
| **Ending Balance** | 17,702.38 |

# CITY NATIONAL BANK

### AN RBC COMPANY

Page 1          (0)

**Account #:**        1555

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                                    0830K
DANA HOLLISTER
DIP CASE NO.2:18-BK-12429-NB        cnb.com
(PAYROLL)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | 1555 | **Beginning balance (10/31/2022)** | | $17,726.22 |
| Minimum balance | $9,116.38 | | | |
| Average balance | $15,997.89 | **Credits** Deposits     (0) | + 0.00 | |
| Avg. collected balance | $15,997.00 | Electronic cr (0) | + 0.00 | |
| | | Other credits (2) | + 17,195.84 | |
| | | **Total credits** | | + $17,195.84 |
| | | **Debits** Checks paid (0) | - 0.00 | |
| | | Electronic db (4) | - 17,171.68 | |
| | | Other debits (4) | - 48.00 | |
| | | **Total debits** | | - $17,219.68 |
| | | **Ending balance  (11/30/2022)** | | $17,702.38 |

### OTHER CREDITS

| Date | Description | | Reference | Credits |
|---|---|---|---|---|
| 11-9 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 8,609.84 |
| 11-23 | Account Transfer Cr. FR ACC | 3324 DANA HOLLISTER DIP CASE# | | 8,586.00 |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 11-4 | Bsuite Wire Out-Dom | 4,292.92 |
| 11-8 | Bsuite Wire Out-Dom | 4,292.92 |
| 11-17 | Bsuite Wire Out-Dom | 4,292.92 |
| 11-23 | Bsuite Wire Out-Dom | 4,292.92 |

### OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 11-4 | Service Charge BSUITE WIRE OUT-DM | | 12.00 |
| 11-8 | Service Charge BSUITE WIRE OUT-DM | | 12.00 |
| 11-17 | Service Charge BSUITE WIRE OUT-DM | | 12.00 |
| 11-23 | Service Charge BSUITE WIRE OUT-DM | | 12.00 |

# CITY NATIONAL BANK

## AN RBC COMPANY

DANA HOLLISTER                                    Page 2
November 30, 2022                      **Account #:**        1555

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|------|--------|
| 10-31 | 17,726.22 | 11-8 | 9,116.38 | 11-17 | 13,421.30 | | |
| 11-4 | 13,421.30 | 11-9 | 17,726.22 | 11-23 | 17,702.38 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

**Dana Hollister**
## Reconciliation Summary
**Tax DIP 1, Period Ending 11/30/2022**

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 68.11 |
| **Cleared Balance** | 68.11 |
| **Register Balance as of 11/30/2022** | 68.11 |
| **Ending Balance** | 68.11 |

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1          (0)

**Account #:**          1547

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800-773-7100

Bunker Hill Office
350 S Grand Avenue Ste.100
Los Angeles, CA 90071

280                                        0830K
DANA HOLLISTER
DIP CASE NO. 2:18-BK-12429-NB
(T-ACCOUNT)
1923 MICHELTORENA ST
LOS ANGELES CA 90039

cnb.com

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 1547 | Beginning balance (10/31/2022) | $68.11 |
| Minimum balance | $68.11 | | |
| Average balance | $68.11 | Credits | + $0.00 |
| Avg. collected balance | $68.00 | Debits | - $0.00 |
| | | Ending balance (11/30/2022) | $68.11 |

**＊＊ No activity this statement period ＊＊**

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with Bunker Hill Office

## Dana Hollister
## Reconciliation Summary
### Tax DIP 2, Period Ending 11/30/2022

|  | Nov 30, 22 |
|---|---|
| **Beginning Balance** | 9.55 |
| **Cleared Balance** | 9.55 |
| **Register Balance as of 11/30/2022** | 9.55 |
| **Ending Balance** | 9.55 |

**Page 1**

# CITY NATIONAL BANK

## AN RBC COMPANY

Page 1          (0)

**Account #:**          3294

This statement: November 30, 2022
Last statement: October 31, 2022

**Contact us:**
800 773-7100

City National Bank
400 N Roxbury Drive
Beverly Hills CA  90210

001                                        0830K
DANA HOLLISTER DIP
CASE NO. 2:18-BK-12429-NB (T ACCOUNT)          cnb.com
1923 MICHELTORENA ST
LOS ANGELES CA 90039

EFFECTIVE FEBRUARY 1, 2023, THE DISPUTE RESOLUTION SECTION IN THE ACCOUNT AGREEMENT AND DISCLOSURES WILL BE REVISED TO IMPLEMENT BINDING ARBITRATION OF ALMOST ALL DISPUTES BETWEEN YOU AND THE BANK. CERTAIN ELIGIBLE CLIENTS MAY HAVE A LIMITED RIGHT IN SOME CIRCUMSTANCES TO OPT OUT OF THE ARBITRATION AGREEMENT. PLEASE REVIEW THE ENCLOSED DOCUMENT CAREFULLY. IF YOU HAVE QUESTIONS, PLEASE CALL US AT (800) 773-7100.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | 3294 | **Beginning balance  (10/31/2022)** | $9.55 |
| Minimum balance | $9.55 | | |
| Average balance | $9.55 | **Credits** | + $0.00 |
| Avg. collected balance | $9.00 | **Debits** | - $0.00 |
| | | **Ending balance  (11/30/2022)** | $9.55 |

**＊ ＊  No activity this statement period ＊ ＊**

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with City National Bank

# SEPARATE ENTITIES

**The following entities have no assets, have no known debts and are not engaged in business. For those reasons, no financial reports are provided for:**

3626 Sunset, LLC – Account closed in March 2021

Cliff's, LLC – Account closed in March 2021

Vintage Event Design, LLC – Account closed in April 2021

Bridge Tavern, LLC

The Paramour Estate, Inc.

GJV, Inc.

Gypsy Saloon, Inc.

Hollister Venetos Holdings, Inc.

DAP Dining, Inc.

Oh Happy Day, LLC

Paramour Corporation, Inc.

1923 Micheltorena, LLC

Hotel 1923, LLC, a Delaware Company

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**206 N. Jackson Street, Suite 201, Glendale, CA 91206**

A true and correct copy of the foregoing document entitled (*specify*):  **MONTHLY OPERATING REPORT #57** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **12/16/2022**  , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On **_____**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **_____**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| **12/16/22** | **Joan J. Fidelson** | /s/ Joan J. Fidelson |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                   **F 9013-3.1.PROOF.SERVICE**

**ECF Service List:**

- **Peter J Barrett**    peter.barrett@kutakrock.com, charisse.matthews@kutakrock.com;steven.dailey@kutakrock.com;cheri.marten@kutakrock.com;wendy.bonsall@kutakrock.com
- **William C Beall**    will@beallandburkhardt.com, carissa@beallandburkhardt.com
- **David I Brownstein**    david@brownsteinfirm.com
- **Mason S Byrd**    sbyrd@mckoolsmithhennigan.com, LMorrin@mckoolsmithhennigan.com;storm-byrd-1750@ecf.pacerpro.com
- **Howard Camhi**    hcamhi@mrllp.com, bankruptcy@mrllp.com;camhihr98234@notify.bestcase.com;wgenovese@mrllp.com;jkissinger@mrllp.com
- **Leonardo Drubach**    leo@9000LAW.COM
- **John D Ellis**    john.ellis3@usdoj.gov, USACAC.criminal@usdoj.gov;CaseView.ECF@usdoj.gov
- **Merak E Eskigian**    meskigian@gmlawplc.net, mgoshgarian@gmlawplc.net,mnewman@gmlawplc.net,zanderson@gmlawplc.net
- **Oscar Estrada**    oestrada@ttc.lacounty.gov
- **Dane W Exnowski**    dane.exnowski@mccalla.com, bk.ca@mccalla.com,mccallaecf@ecf.courtdrive.com
- **Michael G Fletcher**    mfletcher@frandzel.com, sking@frandzel.com
- **Sandford L. Frey**    sfrey@leechtishman.com, lmoya@leechtishman.com;dmulvaney@leechtishman.com;rsokol@leechtishman.com;kgutierrez@leechtishman.com
- **Amir Gamliel**    amir-gamliel-9554@ecf.pacerpro.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- **Michael A Geibelson**    mgeibelson@robinskaplan.com, lbryant-wilson@robinskaplan.com
- **M. Jonathan Hayes**    jhayes@rhmfirm.com, roksana@rhmfirm.com;matt@rhmfirm.com;rosario@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com;boshra@rhmfirm.com;rosario@rhmfirm.com
- **Mark S Horoupian**    mark.horoupian@gmlaw.com, mhoroupian@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com
- **Merdaud Jafarnia**    bknotice@mccarthyholthus.com, mjafarnia@ecf.inforuptcy.com
- **Lance N Jurich**    ljurich@loeb.com, karnote@loeb.com;ladocket@loeb.com;ljurich@ecf.courtdrive.com
- **Kelly M Kaufmann**    bknotice@mccarthyholthus.com, kraftery@ecf.courtdrive.com
- **Dare Law**    dare.law@usdoj.gov, ron.maroko@usdoj.gov
- **Harris M Madnick**    hmmadnick@kramarmadnick.com
- **James P Menton**    jmenton@robinskaplan.com, dvaughn@robinskaplan.com
- **Krikor J Meshefejian**    kjm@lnbyg.com
- **Robert William Mockler**    robert.mockler@diamondmccarthy.com
- **Roksana D. Moradi-Brovia**    roksana@rhmfirm.com, matt@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com
- **Randall P Mroczynski**    randym@cookseylaw.com
- **Austin P Nagel**    edward.yoo@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- **David L. Neale**    dln@lnbyg.com
- **Matthew D Pham**    mpham@allenmatkins.com, mdiaz@allenmatkins.com
- **Hamid R Rafatjoo**    hrafatjoo@raineslaw.com, bclark@raineslaw.com
- **Dean G Rallis**    drallis@hahnlawyers.com, jevans@hahnlawyers.com;drallis@ecf.courtdrive.com;jevans@ecf.courtdrive.com
- **Ashish R Rawat**    ashish.rawat@americaninfosource.com
- **Matthew D. Resnik**    matt@rhmfirm.com, roksana@rhmfirm.com;rosario@rhmfirm.com;susie@rhmfirm.com;max@rhmfirm.com;priscilla@rhmfirm.com;pardis@rhmfirm.com;russ@rhmfirm.com;rebeca@rhmfirm.com;david@rhmfirm.com;sloan@rhmfirm.com
- **Nathan Q Rugg**    nathan.rugg@bfkn.com, james.tucker@bfkn.com
- **James R Selth**    jim@wsrlaw.net, jselth@yahoo.com;vinnet@ecf.inforuptcy.com
- **Janet A Shapiro**    jshapiro@shapirolawfirm.com, shapirofirm@aol.com
- **Lindsey L Smith**    lls@lnbyb.com, lls@ecf.inforuptcy.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-3.1.PROOF.SERVICE**

- **Steven C Smith**    ssmith@smith-lc.com, kcanaan@smith-lc.com
- **Randy S Snyder**    rsnyder@rsslegal.com
- **Howard Steinberg**    steinbergh@gtlaw.com, pearsallt@gtlaw.com;lalitdock@gtlaw.com
- **Mukta Suri**    Mukta.Suri@BonialPC.com
- **David A Tilem**    davidtilem@tilemlaw.com, DavidTilem@ecf.inforuptcy.com;joanfidelson@tilemlaw.com;JoanFidelson@ecf.inforuptcy.com;TilemDR69450@notify.bestcase.com
- **Alan G Tippie**    Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,Maria.Viramontes@gmlaw.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Reed S Waddell**    rwaddell@frandzel.com, sking@frandzel.com
- **Gerrick Warrington**    gwarrington@frandzel.com, sking@frandzel.com
- **Steven Werth**    steven.werth@gmlaw.com, swerth@ecf.courtdrive.com;pdillamar@ecf.courtdrive.com;patricia.dillamar@gmlaw.com
- **Rebecca L Wilson**    rwilson@ohaganmeyer.com, Kathy.powell@kutakrock.com;wendy.bonsall@kutakrock.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                        **F 9013-3.1.PROOF.SERVICE**